# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: BOSTON SCIENTIFIC CORP.
PELVIC REPAIR SYSTEM  PRODUCTS
LIABILITY LITIGATION                                    MDL NO. 2326

**THIS DOCUMENT RELATES TO ALL BOSTON SCIENTIFIC WAVE I AND II CASES INVOLVING AN ADVANTAGE SLING, AN ADVANTAGE FIT SLING, OR A LYNX SLING.**

**BRUCE ROSENZWEIG, M.D.'S GENERAL EXPERT REPORT**

**I. QUALIFICATIONS**

I am currently an Assistant Professor of Obstetrics and Gynecology at Rush University Medical Center in Chicago, Illinois. I received my MD degree in 1984 from the University of Michigan in Ann Arbor, Michigan. Following graduation from medical school, I completed an Obstetrics and Gynecology Residency at Michael Reese Hospital in Chicago. In 1988, I attended a one year pelvic surgery fellowship at State University of New York in Syracuse, New York. Following that fellowship, I attended a two year Urogynecology and Urodynamics fellowship at UCLA Harbor General Hospital in Torrance, California. After graduating from the Urogynecology fellowship, I became a faculty member at the University of Illinois in Chicago. I started a Urogynecology program at the University of Illinois and also was the residency program director.

In 1998, I went into private practice, and subsequently established a private practice at Rush University Medical Center. I have also worked at John H. Stroger Hospital here in Chicago from May 2003 until November 2010 and Weiss Memorial Hospital as Associate Chair of Gynecology from February 2011 until July 2012. I have published numerous articles and given numerous lectures on the topics of pelvic organ prolapse, urinary incontinence and repair of pelvic organ prolapse.

Throughout my career, I have performed over a thousand pelvic floor surgical procedures, including abdominal sacrocolpopexy, uterosacral suspensions, sacrospinous ligament fixations,

native tissue repairs, biological graft repairs and synthetic mesh repairs.  I have also used numerous synthetic pelvic mesh products, including Boston Scientific's products.  In addition, I have performed close to 300 surgeries dealing with complications related to synthetic mesh.  I was invited by Ethicon and attended both its Gynecare Prolift Training Seminar and TVT Obturator Seminar in Belgium.  I have also attended a Bard Avaulta training seminar.

A copy of my CV and Fee Schedule is attached as Exhibit "A" and a copy of my testimony for the last four years is attached as Exhibit "B". The documents I relied on for this report are contained in Exhibit "C" as well as those documents cited throughout this Report.

## II. SUMMARY OF OPINIONS

In formulating my opinions and preparing this report, I reviewed scientific literature, corporate documents from Boston Scientific, documents in the public domain, sample products and depositions of Boston Scientific employees.  I have also reviewed and relied upon extensive medical and scientific literature concerning these products and other midurethral polypropylene mesh slings.  All opinions expressed herein are based on my experience, training, knowledge, and the reliance material identified herein.  A list of Boston Scientific corporate documents and depositions reviewed for this report is attached hereto as Exhibit "B"; all other materials reviewed are listed at the end of this report. All opinions expressed herein are held to a reasonable degree of medical and scientific certainty.  I understand discovery is still ongoing in this case, and I reserve my right to amend my opinions if further information is provided to me in any form including, but not limited to, corporate documents, depositions and the expert reports of both Plaintiff and Defense experts. In general, my expert opinions can be summarized as follows[1]:

A) The polypropylene mesh used in Boston Scientific's Advantage, Advantage Fit and Lynx (hereinafter "Advantage mesh") products is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence because it was not made to be implanted in the human body; it degrades over time, causes chronic foreign body reactions, fibrotic bridging, mesh contracture/shrinkage, fraying, deformation, roping, rolling and curling of the mesh;

---

[1] This is not intended to be an exhaustive recitation of my opinions in this case.  The full scope of my opinions is described in further detail in this report.

B) BSC's Advantage mesh is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence due to the lack of adequate studies supporting its safety and efficacy.  In addition, it is not suitable for its intended application because BSC did not consider relevant and knowable problems and complications associated with implanting its products through the vagina and into the pelvic cavity;

C) Many of BSC's claims to the public, including physicians, patients and through marketing materials, concerning the properties and safety of the Advantage mesh products are not supported by the available medical and scientific literature;

D) BSC's prior experience with the Protegen device was disregarded by BSC when developing the Advantage, Advantage Fit and Lynx products;

E)  BSC's warnings and disclosures of adverse events, risks and characteristics of the product in its Advantage, Advantage Fit and Lynx Directions for Use ("DFU") do not fully or adequately disclose the known and knowable adverse reactions and risks associated with these products;

E) The benefits of the Advantage, Advantage Fit and Lynx products are outweighed by the severe, debilitating and life changing complications associated with the products; and

F) Non-mesh interventions for SUI are as effective and produce less severe, debilitating, and life changing complications than the Advantage, Advantage Fit and Lynx products.

## III.   BACKGROUND AND TREATMENT OPTIONS FOR STRESS URINARY INCONTINENCE

### A.      Stress Urinary Incontinence[2]

Approximately one out of every three women over the age of 45 years old has some form of urinary incontinence.  The majority of those women do not seek medical advice or treatment for a variety of reasons.

In a continent individual, increased abdominal pressure is evenly distributed over the

---

[2] For this section, see generally FDA.gov (2013) Stress Urinary Incontinence, WebMD.com (2013), Mechanical Devices for Urinary Incontinence in Women, Netdoctor.com (2013) Stress Urinary Incontinence Pelvic Floor Exercises, Emedicine-Medscape.com (2013) Burch Colposuspension and Womensdoctor.com (2013), Burch Procedure and Paravaginal Repair, Emedicine-Medscape.com (2013) Vaginal Sling Procedures and Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair, Wikipedia.org (2013) Urinary Incontinence.

bladder, bladder neck, and urethra. The urethral sphincter is thus able to withstand this pressure and maintain continence. In a person with pure stress urinary incontinence, either the urethra is hypermobile and/or the sphincter is intrinsically deficient. In urethral hypermobility, the urethrovesical junction (UVJ) is displaced extra-abdominally, and the increased intra-abdominal pressure is unevenly distributed such that the sphincter can no longer withstand the pressure and urine leaks. With intrinsic sphincter deficiency (ISD), the UVJ may not be hypermobile; however, the maximal urethral closing pressure, the Valsalva leak-point pressure, or both are too low to withstand the increase in intra-abdominal pressure and, thus, urine leaks past the sphincter.

Stress urinary incontinence (SUI) is the involuntary leakage of urine during moments of physical activity that increases abdominal pressure, such as coughing, sneezing, laughing, or exercise, in the absence of a bladder contraction. It has been estimated that 14% of women have SUI.  SUI is a common type of urinary incontinence in women.  Urodynamic proven SUI is found in approximately 50% of women presenting for evaluation of urinary incontinence.  Symptomatic women with SUI have social or hygienic consequence from their urine loss.  SUI can happen when pelvic tissues and muscles, which support the bladder and urethra, become weak and allow the bladder "neck" (where the bladder and urethra intersect) to descend during bursts of physical activity (urethral hypermobility). This descent can prevent the urethra from working properly to control the flow of urine. SUI can also occur when the sphincter muscle that controls the urethra weakens (intrinsic sphincter deficiency). The weakened sphincter muscle is not able to stop the flow of urine under normal circumstances, and when there is an increase in abdominal pressure. Weakness may occur from pregnancy, childbirth, aging, or prior pelvic surgery. It has been estimated that a majority of women have a combination of urethral hypermobility and ISD. Other risk factors for SUI include chronic coughing or straining, constipation, obesity and smoking. Finally, occult or latent SUI is defined as a positive stress test, loss of urine with increased intra-abdominal pressure and between 350-450cc volume in the bladder, after the repositioning of pelvic organ prolapse (usually accomplished with a ring pessary carefully positioned as to avoid compression of the urethra) in an otherwise clinically continent patient.

### B. Nonsurgical Treatment of SUI[3]

There are numerous non-surgical treatments available to woman with SUI. First, Pelvic

---

[3] For this section, see WebMD.com (2013) Mechanical Devices for Urinary Incontinence in Women and Netdoctor.com (2013) Stress Urinary Incontinence Pelvic Floor Exercises

Floor Exercises**:** A type of exercise to strengthen the pelvic floor by contracting and relaxing the levator muscles that surround the opening of the urethra, vagina, and rectum. These exercises, commonly referred to as Kegel exercises, improve the pelvic floor muscles' strength and function. Kegel exercises can improve over-active bladders by increasing urethral resistance with can trigger the bladder to relax.

Second, Pessary**:** A removable device that is inserted into the vagina against the vaginal wall and urethra to support the bladder neck. This helps reposition the urethra to reduce SUI.  These can be made of rubber, latex or silicone. Inserted into the vagina, a pessary rests against the back of the pubic bone and supports the bladder. Pessaries are available in various forms, including donut and cube shapes, and must be fitted by a healthcare provider.  Some women who have stress incontinence use a pessary just during activities that are likely to cause urine leakage, such as jogging. Special incontinence pessaries have a 'knob', which fits under the urethra to elevate the midurethra to prevent urine loss.

Third, Transurethral Bulking Agents: Bulking agent injections are applied around the urethra that make the space around the urethra thicker, thus helping to control urine leakage. The effects are usually not permanent.

Fourth, Behavioral Modification**:** This includes avoiding activities that trigger episodes of leaking. Lifestyle modification can improve stress incontinence symptoms and include quitting smoking, weight loss and allergy treatment during seasonal allergies.

Fifth, Urinary seals**:** These are adhesive foam pads, which women place over the urethral opening. The pad creates a seal and prevents the leakage of urine, providing incontinence treatment.  The pad is removed before urination and replaced with a new one afterward. The pad can be worn during exercise or physical activity but not during sexual intercourse.

Sixth, Urethral insert**:** A thin, flexible tube that is solid rather than hollow (like a catheter) is placed into the urethra to block the leakage of urine These small plugs are inserted into the urethra by women to prevent leakage and are removed prior to urination. These inserts can be uncomfortable and may increase the risk of urinary tract infection.

Seventh, Bladder neck support device**:** This device is a flexible ring with two ridges. Once inserted into the vagina, the ridges press against the vaginal walls and support the urethra. By lifting the bladder neck, it provides better bladder control in women suffering from stress incontinence. The device needs to be sized to fit and must be removed and cleaned after urination.

Bladder neck support devices can be uncomfortable and may cause urinary tract infections.

### C. Surgical Treatment of SUI

#### 1. The Burch Colposuspension[4]

Retropubic approaches for the treatment of stress urinary incontinence include the Burch retropubic urethropexy (both open and laparoscopic) and the Marshall-Marchetti-Krantz (MMK) procedure. The goal of both of these procedures is to suspend and stabilize the urethra so that the urethrovesical junction (UVJ) and proximal urethra are replaced intra-abdominally and to recreate a firm backstop for intra-abdominal pressure. This anatomic placement allows normal pressure transmission during periods of increased intra-abdominal pressure restoring continence in a previously incontinent, hypermobile UVJ.

The Burch procedure was described in 1961.  Initially, Burch described attaching the paravaginal fascia to the arcus tendineus. However, the point of attachment later changed to Cooper's ligaments because these were felt to provide more secure fixation points, and less chance of infection as seen with the prior MMK procedure.

Patients with type III stress urinary incontinence (a fixed, nonfunctioning proximal urethra) are not ideal candidates for a Burch procedure as no hypermobility exists to correct.

 For the Burch procedure, a low Pfannestiel incision is made above the pubic bone in order to enter the space of Retzius (the anatomical space between the pubic bone and the bladder above the peritoneum) in order to suspend the bladder and/or to perform a paravaginal repair.  The procedure involves placing permanent stitches adjacent to the neck of the bladder and either proximal or distal to the bladder neck stitches on each side and suturing them to Cooper's ligament which is attached to the pubic bone. The paravaginal repair is very similar except that the stitches are attached to the arcus tendentious linea pelvis. The likelihood of success of the Burch and the paravaginal repair procedures is reported to be 80-90% in most cases. Success means total elimination of the incontinence and patient satisfaction score greater than 90%.  Improved means significant reduction of urine loss and greater than 70% improvement of patient satisfaction scores. Additionally, these retropubic procedures can be accomplished by the laparoscopic route. With respect to the selection of synthetic absorbable suture versus non-absorbable suture, and braided versus monofilament, no prospective randomized blinded data exist to suggest superiority of one

---

[4]  For this section, see Emedicine-Medscape.com (2013) Burch Colposuspension and Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair.

suture material over another. However, recognized risks are associated with bone anchors. Modifications in the technique can be used if co-existent central defect cystocele is present and obliteration of the cul-de-sac can be performed to prevent enterocele or posterior vaginal wall prolapse after Burch Colposuspension.

### 2. Pubovaginal sling procedures[5]

Pubovaginal slings have excellent overall success and durable cure. The procedure involves placing a band of autologous, allograft, xenograft or synthetic material directly under the bladder neck (i.e., proximal urethra) or mid-urethra, which acts as a physical support to prevent bladder neck and urethral descent during physical activity. This is brought up through the rectus fascia.  The sling also may augment the resting urethral closure pressure with increases in intra-abdominal pressure.

Von Giordano is usually credited with performing the first pubovaginal sling operation in 1907, using a gracilis muscle graft around the urethra. In 1914, Frangenheim used rectus abdominis muscle and fascia for pubovaginal slings. In 1942, Aldridge, Millin, and Read corrected urinary incontinence using fascial slings. In 1965, Zoedler and Boeminghous first introduced synthetic slings.

Historically, surgeons have used the fascia lata sling for recurrent SUI after a failed anti-incontinence operation. Furthermore, this operation is used extensively for the treatment of primary ISD. If the abdominal tissues are weak and attenuated or if the vaginal tissues are atrophied or in short supply, constructing a pubovaginal sling from the leg fascia lata can be performed. This procedure is more involved than the creation of the rectus fascial sling as it requires a second incision to harvest the fascia lata and healing in an area remote for the index procedure.

An alternative to a long rectus sling is construction of a short sling from a much smaller piece of abdominal fascia (rectus fascia suburethral sling). The surgical procedure is similar to that used for the rectus fascia pubovaginal sling, except that the harvested fascial tissue is much smaller and the operation time shorter. The advantage of this procedure is its simplicity. No extensive dissection in the suprapubic area is necessary, and the postoperative result is similar to that of the full-length fascial strip sling.

---

[5] For this section, see Emedicine-Medscape.com (2013) Vaginal Sling Procedures and Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair.

An alternative to a long fascia lata sling is the use of a postage stamp–sized patch of fascia lata from the outer thigh (fascia lata suburethral sling). The surgical procedure is similar to that for the fascia lata pubovaginal sling, except the harvested fascia is much smaller. This operation does not require extensive dissection in the thigh area, and the postoperative result is similar to that of the full-length fascia lata strip sling. Postoperative convalescence is shorter than that of the fascia lata pubovaginal sling procedure.

The vaginal wall suburethral sling helps restore urethral resistance by increasing urethral compression and improving mucosal coaptation of the bladder neck. This operation is attractive because it is simple and easy to perform. Postoperative complications are minimal, and the recuperative period is short. Vaginal sling surgery is relatively contraindicated in elderly women with atrophic vaginitis. If recognized before surgery, the atrophied vaginal wall may be revitalized with the administration of vaginal estrogen cream or tablets for 3-6 months.

A clear contraindication to pubovaginal sling surgery is pure urge incontinence or mixed urinary incontinence (MUI) in which urge is the predominant component. An inherent risk of any sling procedure is de novo or worsening urge symptoms; thus, surgeons must identify and treat the presence of an urge component before surgery.

Conversely, poor detrusor function is a relative contraindication to pubovaginal sling surgery because the potential for urinary retention is increased. Women with absent or poor detrusor function in the presence of SUI are at a higher risk of experiencing prolonged postoperative urinary retention.

### 3. Midurethral Synthetic Slings

Based on the "Integral theory of female incontinence," Prof. Ulmsten developed a midurethral procedure to treat stress urinary incontinence.  The first reports of this procedure appeared in 1996 as an intravaginal slingplasty.  The "tape" was placed through a small vaginal incision at the midurethra, brought through the urogenital diaphragm through the retropubic space and exited through small suprapubic incisions.  The operation was theorized to correct incontinence by recreating the midurethral support of the pubourethral ligament and also by creating a midurethral hammock for support of the urethra during stress events.  The procedure was described to have a success rate of 85-90% with an additional 5-10% significantly improved. The Gynecare TVT system was introduced in the US in November of 1998. Early studies showed

that the risk of bladder perforation during the procedure occurred 5-10% of cases and vascular injury with /without hematoma formation occurred in 2-5% of patients.

In an attempt to decrease the risk of bladder perforation and vascular injury, a 'top-down' approach to trocar placement was promoted as the SPARC procedure, introduced in the US in 2001 by American Medical Systems (AMS). The next modification of the midurethral sling came in 2001 when Delorme described his results for the use of the obturator membrane and inner thigh for passage of the sling material. The proposed advantage was avoidance of the retropubic space, thus avoiding bladder perforation and retropubic vascular injury. The trocars were passed from the inner thigh through the obturator membrane from an "outside – in direction".

The final modification came around 2006 with the release of the mini-slings, or single incision slings, which use support devices at the ends of shorter mesh lengths to accomplish fixation without the need for a secondary cutaneous exit point. The mini-slings could be placed in a retropubic or "U" fashion or a hammock or "H" fashion.

### 4.    *Boston Scientific's Advantage, Advantage Fit, and Lynx Systems*

The Advantage and Advantage Fit Transvaginal Mid-Urethral Tension-Free Sling Systems are mid-urethral slings that are designed by Boston Scientific to support the urethra at its midpoint without sutures, in the rectus Fascia. The sling is comprised of a polypropylene mesh; the suburethral portion is "detanged" meaning the edges of the mesh have been heat sealed. The Advantage Transvaginal Sling System includes the delivery device (a 5mm curved needle or trocar); a dilator tube / mesh assembly; and the mesh.[6] The Advantage and Advantage Fit Transvaginal Mid-Urethral Tension-Free Sling Systems are designed to be inserted through the retropubic space through the top-down approach.

The Lynx Suprapubic Mid-Urethral Sling System is a tension-free sling system intended for the treatment of SUI resulting from urethral hypermobility and /or Intrinsic Sphincter Deficiency. It is a sterile, single-use system, consisting of two delivery devices and one mesh assembly. The mesh assembly is comprised of a polypropylene knitted mesh protected by a disposable plastic sleeve. The disposable delivery device consists of a handle with a curved needle. The longer needle is designed to facilitate the passage of the mesh assembly through challenging tissues for suprapubic placement.[7]

---

[6] BSCM06300021197.
[7] BSCM06300021197.

## IV.     OPINIONS

**1.   The polypropylene mesh used in Boston Scientific's Advantage, Advantage Fit and Lynx (hereinafter "Advantage mesh") products is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence**

### A.   *Polypropylene Can Degrade in a Woman's Vagina and Pelvis*

The placement of permanent polypropylene mesh in the human vagina creates problems because of the chemical composition and structure of the mesh and the physiological conditions of the vagina and the surrounding tissues. There have been numerous studies over the last 30 years which have shown polypropylene to be chemically reactive and not inert, with flaking and fissuring demonstrated by scanning electron microscopy, which leads to degradation and release of toxic compounds into pelvic tissues. This process enhances the inflammatory and fibrotic reactions within the tissues in the pelvic floor, causing a multitude of problems.[8] There have been recent studies suggesting that oxidation of the mesh occurs because of the polypropylene and the conditions in which it is placed.[9] The oxidation causes the mesh to degrade, crack and break apart.[10] In another recent study, 100 pelvic mesh implants were compared and over 20% showed degradation to mesh fibers.[11]

Because of the structural complexities of the vagina and the nature of the chemicals ordinarily found in the vagina and its surrounding tissues**,** there are several reasons why polypropylene presents unique problems when placed in the vagina. An Engineering Bulletin from Propex, entitled "*EB-405, The Durability of Polypropylene Geotextiles for Waste Containment Application,*" from 2011, states that, "[P]olypropylene is vulnerable to the following substances: highly oxidized substances such as (peroxide), certain chlorinated hydrocarbons (halogenated hydrocarbons), and certain aromatic hydrocarbons."[12] Vaginal and perivaginal tissues are ready

---

[8] Coda A, Hernia 2003;7:29; Jongebloed, WL, "Degradation of Polypropylene in the Human Eye: A SEM Study," Doc Ophthalmol., 1986 64(1:143-152); Skrypunch, OW, "Giant Papillary Conjunctivitis from an Exposed Prolene Suture," Can J Ophthalmology, 198621:(5: 189-192).

[9] Costello C, Bachman S, Grant S, Cleveland D, Loy T, Ramshaw B, "Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient," Surgical Innovation , 2007, 14: 168-176.

[10] Id.

[11] Clavé A, Yahi H, Hammou JC, Montanari S, Gounon P, Clavé H, "Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explants, Int Urogynecol J 21:261-270 2010.

[12] Citing Schneider H., Long Term Performance of Polypropylene Geosynthetics,"Durability and Aging of Geosynthetics, Koerner, RM, Ed., (Elsevier 1989) 95-109.

sources for peroxide. The vaginal species lactobacillus produces hydrogen peroxide and lactic acid from glycogen that is produced in the squamous cells of the vagina. Estrogen is the catalyst for the production of glycogen from the vaginal cells. Hydrogen peroxide produced by the lactobacillus species is important in controlling the vaginal micro-flora. In fact, the vagina is a ready source of hydrogen peroxide production. In a manuscript from M Strus, "*The In Vitro Effects of Hydrogen Peroxide on Vaginal Microbial Communities*," the authors show the amount of hydrogen peroxide produced by the lactobacillus species."[13] "Hydrogen Peroxide reached concentrations of from 0.05 to 1.0 mM, which under intensive aeration increases even up to 1.8 mM."[14] These results confirmed the previous results of M Strus in the publication, "*Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Micro-flora*," Med Dosw Mikrobiol, 2004: 56(1:67-77).

It is also known that aromatic hydrocarbons can be found in the human body. In a paper from HB Moon entitled, "*Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females*," *Chemosphere* 2012 (86:485-490), these aromatic hydrocarbons were noted to be present in, "[t]otal concentrations of PAHs and SMCs in adipose tissues rang[ing] from 15 to 361 (mean:119) ngg(-1) lipid weight and from 38 to 253 (mean:106) nng(-1) lipid weight respectively . . . . The results of this study provide baseline information on exposure of PAHs and SMCs to the general population in Koreans."

It has also been determined that halogenated hydrocarbons can be found not only in adipose tissue but also the blood stream. A paper entitled, "*Determination of Volatile Purgeable Halogenated Hydrocarbon in Human Adipose Tissue and Blood Stream*," from the *Bulletin of Environmental Contamination and Toxicology*, Volume 23, Issue 1, pp 244 – 249 published in 1979, found halogenated hydrocarbons, pesticide by-products, both in human adipose tissues and the blood stream. In a subsequent paper from 1985 in *Environmental Health Perspectives*, Volume 60, pp. 127-131, Henry Anderson, in his paper entitled, "*Utilization of Adipose Tissue Biopsy and Characterizing Human Halogenated Hydrocarbon Exposure*," also found these pesticide by-

---

[13] Strus, M, et al., "The In Vitro Effect of Hydrogen Peroxide in Vaginal Microbial Communities," FEMS Immunol Med Microbiol, 2006 Oct; 48(1:56-63).

[14] Id.

products in human adipose tissue. Accordingly, the body location where the polypropylene mesh is being placed can expose it to known chemical degradation agents.

However, chemical degradation is not the only way that polypropylene degrades in vivo. In a paper from N Das in the *Journal of Biotechnology Research International*, Volume 2011, Article ID 941810, entitled, "*Review Article: Microbial Degradation of Petroleum Hydrocarbons Contaminant: An Overview*," found that various bacteria such as Pseudomonas species, Bacillus species, Mycobacterium and Corynebacterium species, which are present in a woman's vagina, can degrade petroleum hydrocarbons. Also fungi such as the Candida species, also present, can degrade petroleum-based hydrocarbons.[15]

Microbial agents that can be found inside the normal and abnormal flora of the human vagina such as Candida and, with certain pelvic infections such as Bacillus and Pseudomonas, can be a source of biological degradation of polypropylene products. A paper entitled, "*Health, Safety and Environment Fact Sheet: Hazardous Substances - Plastics*," from CAW/TCA (www.caw.ca), August 2011:343, found that polypropylene degradation products and residues can form carbon monoxide, acrolein, aldehydes and acids, qualifying these health hazards as toxic and irritants. In a paper from D Lithner in 2011 at 4, entitled, "*Environmental and Health Hazards of Chemicals in Plastic Polymers and Products*", University of Gothenburg, it is stated that, "[n]on-biodegradable polymers can be degraded by heat, oxidation, light, ionic radiation, hydrolysis and mechanical shear, and by pollutants such as carbon monoxide, sulphur dioxide, nitrogen oxide and ozone. This causes the polymer to get brittle, to fragment into small pieces and to release degradation products." (Citations omitted.) She continues, "[o]ther substances (besides monomers) are often needed for polymerization to occur, for instance initiators, catalysts, and, depending on manufacturing process, solvents may also be used. The resulting plastic polymer can be blended with different additives, for instance plasticizers, flame retardants, heat stabilizers, antioxidants, light stabilizers, lubricants, acid scavengers, antimicrobial agents, anti-static agents, pigments, blowing agents and fillers, and is finally processed into a plastic product. There are many different plastic polymers and several thousand different additives, which result in an extremely large variation in chemical composition of plastic products."[16] "Since plastic products are composed of

---

[15] Das, N , et al., "Review Article: Microbial Degradation of Petroleum Hydrocarbon Contaminants: an Overview," J Biotech Res Intl, 2011, Article ID 941810, 1-13.
[16] Id. at 6 (citations omitted).

many different chemicals, and the main part of these [are] broken down into something completely different; this complicates the prediction." *Id*. at 8. "The type and quantity of degradation products formed may also be influenced by degradation mechanisms, presence of polymerization impurities, and surrounding factors, e.g. temperature and oxygen." *Id*. at 9. "Few studies combining leaching tests with toxicity tests have been performed on plastic products." *Id*. at 12.

The available peer-reviewed literature regarding degradation/oxidation of polypropylene in the human body dates back to the 1960's and has been reported in numerous such publications.[17] Two of the more important and salient articles regarding reported degradation in explanted surgical meshes (hernia and pelvic floor) are the Costello and Clave articles.

In his paper, "*Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Implants from a Single Patient*,'' Prof. C Costello reported that hernia mesh made of polypropylene oxidized and degraded as a result of the metabolites produced by phagocytic cells during the body's inflammatory reaction to the mesh. High-magnification photographs showed cracking and peeling of the polypropylene fibers.

Another article by A Clave, "*Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explants,*" also displayed high magnification photos of polypropylene fibers from explanted meshes and, in this case, the meshes were explanted from women's pelvic floor tissues.[18] The heavyweight meshes showed even greater cracking than the lower density meshes, but according to Prof/Dr. Clave, ALL 84 of the polypropylene explants examined showed degradation. Oxidation of the implanted mesh due to free radical attack through the synthesis of peroxides, superoxides and hypochlorous acid during the chronic inflammatory phase was listed as just one potential cause for the oxidative degradation within the "septic environment" in which the pelvic meshes are placed.

Given the information available to Boston Scientific in the scientific and medical literature concerning the potential for degradation of polypropylene, it is my opinion to a reasonable degree of medical certainty that a reasonably prudent medical device manufacturer such as Boston Scientific could have conducted clinically relevant testing to determine if naturally occurring

---

[17] Liebert T, Chartoff R, Costgrove S, "Subcutaneous Implants of Polypropylene Filaments," J Biomed Mater Res. 1976 (10:939-951); Williams D, "Review of Biodegradation of Surgical Polymers,". J Materials Sci, 1982 (17:1233-1246); Oswald, HJ, Turi, E, "The Deterioration of Polypropylene By Oxidative Degradation," Polymer Eng Sci, 1965 (5:152-158).

[18] Clave, A., Polypropylene as a Reinforcement in Pelvic Surgery is Not Inert: Comparative Analysis of 100 Explant, I Urogynecol J, 2010 21:261-270.

conditions in the vagina could cause polypropylene to degrade and if so, what the quantity and quality of the products of degradation would be, whether they would be released into surrounding tissues and/or migrate in the woman's body, what the clinical implications for the woman would be and whether some women's bodies would react differently to the mesh and the degradative process and its by-products.

It further is my opinion to a reasonable degree of medical certainty that the mesh in the Advantage, Advantage Fit and Lynx products made by Boston Scientific degrades. The effect of chemical and biological degradation of these meshes in a woman's tissues can lead to a greater foreign body reaction, enhanced inflammatory response and excessive scarring, which can lead to severe complications in patients, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, chronic dyspareunia, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, bladder and urethra, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others. As a result, the polypropylene in Boston Scientific's Advantage, Advantage Fit and Lynx meshes is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

B. *The Polypropylene Used in BSC's Advantage Mesh Used in the Advantage, Advantage Fit and Lynx Products Was Never Meant to be Used in the Human Body*

Chevron Phillips Chemical Company ("CPCC") Marlex Polypropylene resin was used by BSC to manufacture the polypropylene mesh contained in the Advantage, Advantage Fit and Lynx products, as well as many other polypropylene meshes manufactured by BSC.[19]  According to Chevron Phillips and its material safety data sheets, this polypropylene resin should never have been used for human medical device implant applications. In 2001, CPCC first added the following Medical Application Caution ("MAC") to the MSDS for Marlex:[20]

> MEDICAL APPLICATION CAUTION: Do not use this Chevron Phillips Chemical Company LP material in medical applications involving permanent implantation in the human body or permanent contact with internal body fluids or tissues.
>
> Do not use this Chevron Phillips material in medical applications involving brief or temporary implantation in the human body or contact with internal body fluids or tissues

---

[19] BSCM05100122946
[20] BSCM05300000201

14

unless the material has been provided directly from Chevron Phillips Chemical Company LP under an agreement which expressly acknowledges the contemplated use.

Chevron Phillips makes no representation, promise, express warranty, or implied warranty concerning the suitability of this material for use in implantation in the human body or in contact with internal body fluids or tissues.

At this same time, the section describing reactivity was expanded to state:

INCOMPATIBILITY WITH OTHER MATERIALS:

May react with strong oxidizing agents, such as chlorates, nitrates, peroxides, etc.[21]

The MAC was subsequently included on the 2004[22] and 2007[23] versions of the MSDS.  According to an internal marketing document, CPCC notes that:

- Table 2 lists several strong mineral acids, halogens and oxygen which can chemically attack Marlex polypropylene, causing degradation of the resin[24]
- If an oxidizing chemical…comes in contact with Marlex polypropylene, a chemical attack occurs which can degrade the resin permanently.[25]
- The effect of strong oxidizing agents is an attack on the polymer chain resulting in eventual embrittlement of the resin.[26]

Moreover, CPCC recognized that "fortunately…a period of time may be required for significant degradation to occur."[27]

Shortly after the imposition of the MAC, CPCC agreed to sell BSC one final shipment of Marlex.   BSC negotiated this last buy in 2005, pursuant to a 2004 contract, and assured the Marlex suppliers it would "conduct the necessary testing to assure the product was safe for its intended use." [28]   In 2011, BSC attempted to purchase Marlex once again from CPCC.  Todd McCaslin wrote for BSC to CPCC:[29]

If it is liability issue, I believe we can work with our Legal to draft appropriate language that fully protects PSPC. If it is financial (I realize our requirements are very small) we could discuss a minimum cost that would be attractive to PSPC.

---

[21] Id.
[22] BSCM04500000465
[23] BSCM11500004534 .  Also BSCM01300000541.
[24] CP-0091
[25] Id.
[26] Id.
[27] Id.
[28] Miragliuolo Dep. 83:4-8.  See also BSCM05100122946.
[29] BSCM06700722580

However, this time CPCC refused stating:

> Thanks Todd, we are simply not interested in this business at any price which is still the basis for our past Agreement with your company.[30]

Internally, BSC wrote:[31]

> I have had several communications with Senior Management at Phillips over the past several days. I met with Frank Zakrzewski, Dir Sales on Friday and found out that they do have 70K lbs of material that is in process of being transferred to a Compounding division. He was pleasant to deal with but said the decision would be made by his boss, who is the General Manager of Phillips Sumika Polypropylene Co. (Bob Rhodes) Bob and I discussed several times today. Unfortunately the result was that Phillips has no interest in dealing with BSC on this material at any price or with any type of indemnification. I will forward his response.

On November 2, 2007, Ron Ciula at BSC received an e-mail from Jarden Materials, the company that extruded the Marlex Pellets into monofilament fibers concerning the MAC. According to Jarden:

- It is our position that the Agreement between Boston Scientific and Phillips Sumika does not mitigate the "Medical Application Caution" statement on the Marlex MSDS. (MSDS Attached)[32]
- Or Boston Scientific must provide governmental documentation from biocompatibility studies and FDA registration indicating that the medical device and all of its subcomponents (i.e. resin) are suitable for implantation and provide Jarden with an agreement of warranty and indemnification.[33]

On November 12, 2007, BSC provided the bench testing that it had performed in 2003 and relied upon as the sole pre-market safety data.[34]   On November 27, 2007, Jarden responded to BSC and indicated that the material submitted did not obviate concerns over the MAC.   According to Jarden:[35]

---

[30] Id.
[31] BSCM04700235069
[32] BSCM05300015468
[33] Id.
[34] BSCM05300017315
[35] BSCM05300018264

> As we discussed, unfortunately Jarden Applied Material will not be able to accept purchase orders for Polypropylene monofilaments for implantable surgical mesh applications.   We value our relationship with Boston Scientific and hope that we can supply your needs on other products in the future.

Instead of performing additional tests or obtaining clinical data, BSC switched the company that would extrude the monofilament fibers.[36] Similarly, BSC never received or reviewed any information concerning testing by CPPP with respect to how the Marlex polypropylene interacts with the human body.[37] In an email dated August 3, 2011, BSC indicates its willingness to use a 3rd party to purchase the HGX-03-01 that Phillips has in inventory to avoid direct purchase— which was not possible since Phillips said that they were not interested in selling to BSC at any price.[38]

BSC also did not use medical grade polypropylene in their Advantage mesh products.  It did begin to look into medical grade polypropylene as a replacement for Marlex in 2008. In an e-mail from Proxy biomedical, BSC received quotations for a project described as:

- Provide Polypropylene Advantage Mesh using a qualified spinner, knitter, and **medical grade Polypropylene resin.** (emphasis added)[39]

There are a multitude of other documents demonstrating that BSC had experience with and access to medical grade polypropylene.[40]  Despite this, BSC continued (and continues to this day) to use the Marlex PP in its Advantage mesh products.

Given the information available to BSC concerning the properties of polypropylene, coupled with the explicit warning and other contents of the MSDS, at a minimum, BSC should have conducted clinically relevant testing to determine if naturally occurring conditions in the vagina could cause polypropylene used in Advantage mesh to alter inside the woman's body (as well as other complications), and if so, what materials are released into the body as a result, and what impact would those materials have on the body.

It is with a reasonable degree of medical certainty that the effect of chemical and biological alterations of polypropylene can cause the product to either fail or undergo significant change such as

---

[36] BSCM07400016872
[37] McCaslin Dep at 32:15-34:7, 35:21-36:1
[38] BSCM06700722580
[39] BSCM04700013329
[40] BSCM04700139872, BSCM04700139874, SECANTBSC00005688

shrinkage, breakage, cracking or flaking, all of which are likely to contribute to an increase in the severity and duration of inflammation in the patient implanted with a polypropylene pelvic mesh. This could also lead to products leaching out and getting absorbed into the blood stream, which could cause an immunological response. Finally, the worst case scenario would be these degradation products or these leach agents could in fact be toxic.

BSC did not undertake any long term testing to determine whether or not these warnings on the polypropylene resin manufacturers' MSDS were associated with long term consequences for permanent human use. There is sufficient evidence that polypropylene in the right circumstances can be altered and these circumstances are readily found in the female vagina and pelvis. There is also sufficient evidence that the type of polypropylene used by BSC in their Advantage mesh products was not suitable for or made to be implanted permanently in the human body.  Therefore any polypropylene implanted in the female pelvis will expose the polypropylene to both chemical and biological alteration. It is with a reasonable degree of medical and scientific certainty the complications associated with the use of polypropylene products are the direct result of exposure to chemical and biological alteration of the Advantage meshes and therefore the manufacturer's warning is a reasonable prohibition against the use of these products.

### C. Chronic Foreign Body Reaction

The human body has a natural and fairly predictable "host defense response" to any foreign object placed inside of it. Whether a splinter, a bacteria or a medical device such as surgical mesh, the human body will send white blood cells to attack the invader and, if the products of inflammation cannot ward off or destroy the invader, the initial acute inflammatory phases is followed by a chronic inflammatory phase. Therefore, with the placement of  a permanent surgical mesh in human tissues, there will be a chronic or permanent foreign body reaction to the implant, as well as a chronic inflammatory response by the body.[41]

---

[41] Klinge U, Klosterhalfen B, Muller M, Ottinger A, Schumpelick V, "Shrinking of Polypropylene Mesh In Vivo: An Experimental Study in Dogs,". Eur J Surg 1998 (164: 965-969); Klinge U, Klosterhalfen B, Muller M, Schumpelick V, "Foreign Body reaction to Meshes Used for the Repair of Abdominal Wall Hernias,"; Eur J Surg, 1998 (164:951–960); Klostherhalfen,B, Junge, K, Klinge, U, "The lightweight and large porous mesh concept for hernia repair," Expert Rev. Med. Devices, 2005 2(1); Binnebosel M, von Trotha K, Jansen P, Conze J, Neumann U, Junge K, "Biocompatibility of prosthetic meshes in abdominal surgery" Semin Immunopathol, 2011 (33:235-243). BSCM09400034031.

For the reasons set forth above, it is my opinion to a reasonable degree of medical certainty that the polypropylene mesh in the Advantage mesh creates a chronic foreign body reaction which can lead to severe complications in patients, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, dyspareunia that can be chronic, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, bladder and urethra, pelvic abscess formation, risk of infection and/or the need for additional surgeries, among others. As a result, the polypropylene in Boston Scientific's Advantage mesh is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

### D.   Infections/Bio-films

The placement of midurethral slings, including the Advantage, Advantage Fit and Lynx products, violates one of the most basic tenets of surgical teachings in that it is the placement of a permanent implant into the human through a "clean contaminated" surgical field, i.e. the vagina, which is not sterile and can never be completely sterilized. Therefore, implantation through the vagina is contraindicated for every procedure and implantation.

The weave of the Advantage meshes produces very small interstices which allow bacteria to enter and to hide from the host defenses designed to eliminate them. The bacteria can secrete an encasing polysaccharide slime (biofilm), which further serves to shield the bacteria from destruction by white blood cells and macrophages.[42] The effect and consequences of biofilm to increase the foreign body reaction, resulting in chronic infections, chronic inflammation, erosions, and mesh and scar contracture, was known and knowable to Boston Scientific.[43]   In fact, as early as 1996, Boston Scientific expressed concerns about using a synthetic mesh through a transvaginal route:

---

[42] Osterberg B, et al., "Effect of Suture Materials on Bacterial Survival in Infected Wounds: An Experimental Study," Acta. Chir. Scand 1979 (145:7 431-434); Merritt K, "Factors Influencing Bacterial Adherence to Biomaterials," J Biomat Appl 1991 (5:185-203); An, Y, "Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces," J Biomed Mater Res (Appl Biomat), 1998 (43:338-348); The TVM Group: J. Berrocal, et al. Conceptual advances in the surgical management of genital prolapse, J Gynecol Obsted Biol Reprod 2004: 33:577-587.

[43] BSCM07200000026-7, BSCM04800065537; BSCM04200068587; BSCM06000044463; BSCM06100068344; BSCM06300021197.

> Transvaginal Approach - Although this approach sounds good conceptually, there were several clinical and mechanical concerns which were raised. . . . B. Infection concerns due to the direct path from vagina to bone. . . . D. Dr. Appell suggested a cautious approach to this technology until some of these questions are resolved.[44]

Despite this early concern, Boston Scientific did not address, study or research the question of infection from the transvaginal approach before marketing and selling the Advantage, Advantage Fit, and Lynx products.

Importantly, the biofilm actually serves as a protection for the bacteria surrounding the mesh fibers against the body's host defense response (white blood cells), which are intended to destroy foreign invaders like bacteria. Thus, the weave induces the creation of a shield against the body's defenses to the bacteria entrained in the woven mesh, inhibiting the body's ability to fight off the infective agents within the mesh.

The large surface area promotes wicking of fluids and bacteria and is a "bacterial super highway" which provides a safe haven for bacteria which attach themselves to the mesh during the insertion process.[45]  Additionally, the size of the mesh placed equates to a large surface area with many places for bacteria to hide while being protected from host defenses leading to numerous complications.[46]

There have been numerous peer-reviewed journal articles regarding secondary-mesh related infections as well as the dangers of implanting surgical mesh in a clean/contaminated field. Of note, in May of last year, at the AUA meeting in San Diego, Dr. Shah and his colleagues reported on the "*Bacteriological Analysis of Explanted Transvaginal Meshes*," which included explanted samples of both SUI slings and prolapse meshes. Of the 50 explants examined, 52% of those explanted due to patient complaints of painful mesh were infused with pathogenic organisms, 20% of those explanted due to vaginal erosions had pathogenic organism, and 83% of those explanted due to urinary tract erosions were contaminated with pathogenic organisms.[47]

When polypropylene particles separate from the surface of the mesh fiber due to degradation, see *infra,* the surface area of the mesh is greatly increased thus providing even greater

---

[44] BNG01000262; BNG01000210.

[45] Klinge, U, et al., "Do Multifilament Alloplastic Meshes Increase the Infection Rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model," J Biomed Mater Res, 2002 (63:765-771); Vollebregt, A, et al., "Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh: Are Additional Intraoperative Sterility Procedures Useful?" Int Urogyn J, 2009 (20:1345-51).

[46] Klinge, supra, at n 26; Vollebregt, supra, n. 26.

[47] Shah, K., et al., Bacteriological Analysis of Explanted Transvaginal Meshes (Abstract 1144)

areas for bacterial adherence to the mesh, more elution of toxic compounds from the polypropylene, and also more of the free toxic polypropylene itself, all of which increases the inflammatory reaction and intensity of the fibrosis.[48] This cracking of the mesh surface also provides safe harbors for infectious bacteria to proliferate.

Therefore, it is my opinion to a reasonable degree of medical certainty that the Advantage mesh is susceptible to biofilm formation due to the weave of the mesh allowing the infiltration, harboring, and protection of bacterial contaminants; the degraded mesh surface harboring bacteria, the passage through and into a clean/contaminated field, and after exposure/erosion of the mesh into the vagina or other organs, further contamination of the mesh with a multitude of vaginal flora occurs that further increases the risk of harmful and recurrent infections in women. Accordingly, the Advantage, Advantage Fit and Lynx products are not safe for their intended purpose of implantation into a woman's pelvic tissues and can lead to severe complications in patients, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, dyspareunia that can be chronic, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, bladder and urethra, pelvic abscess formation, risk of infection and/or the need for additional surgeries, among others. All of these complications can be permanent.  As a result, Boston Scientific failed to act as a reasonable and prudent medical device manufacturer by manufacturing and selling its mesh in a permanent prosthetic implant.

### E.     Fibrotic Bridging

Fibrotic bridging occurs when the fibers surrounding the pores of the mesh are too close together to allow the tissue in the pore enough room to recover from the trauma of tissue damage due to implanting a surgical prosthetic device. Pores that are large enough for good, newly vascularized tissue tend to be filled with fatty tissue versus small pores that become filled with scarred or fibrotic tissue. In those instances, the scar forms across the pores or "bridges" from one side of the pore to the other. This can occur either due to the granulomas around the mesh fibers joining together or due to densely-formed fibroblast plugs between these granulomas. Either way,

---

[48] Jongebloed, *supra,* n. 1; Sternschuss, G, Ostergard, DR, Patel H, "Post-Implantation Alterations of Polypropylene in the Human," J Urology, 2012 (188:27-32); Clave, *supra*, at 6.

such bridging can lead to the creation of a rigid, scar plate that can encapsulate the mesh with scar tissue. Simply put, small mesh pores that cause fibrotic bridging turn the mesh into a solid sheet of scar tissue and there is no space or room for tissue to grow into the mesh, which is the intended purpose of the mesh. The fibrotic bridging and scar plate prevents tissue in-growth and causes complications, including, among other things, pain with the rigid mesh, shrinkage, contraction of the mesh, erosions due to mechanical irritation in the tissue of a rigid, scar-plated mesh, nerve entrapment, chronic pain and dyspareunia.

In summary, for the reasons set forth above, it is my opinion to a reasonable degree of medical certainty that the polypropylene mesh in the Advantage, Advantage Fit And Lynx Products causes fibrotic bridging in the body, resulting in an increased inflammatory response leading to a multitude of injuries, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, dyspareunia that can be chronic, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, bladder and urethra, pelvic abscess formation, risk of infection and/or the need for additional surgeries, among others. As a result, the polypropylene in Boston Scientific's Advantage, Advantage Fit And Lynx Products mesh is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

### F.  Mesh Contracture/Shrinkage

Mesh contracture or shrinkage is an event that takes place after the implantation of mesh and relates to the wound healing process that occurs after the surgical trauma of implanting a foreign body made of polypropylene in the sensitive tissues of the vagina and the pelvis. By 1998, polypropylene mesh was known to contract or shrink 30-50%.[49] Contraction or shrinkage has been shown to draw nerves close to the midurethral sling mesh both in the transobturator application[50]

---

[49] Klinge, U, "Shrinking of Polypropelen Mesh in Vivo: An Experimental Study in Dogs," Eur J Surg, 1998 (164:965-969); Jacquetin, B, "Complications of Vaginal Mesh: Our Experience," Intl Urogyn J, 2009 (20:893-6); Tunn, R, "Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women with Cystocele or Rectocele," Ultrasound Obstetrics Gynecol, 2007 (29:449-452).

[50] Corona, R, et al., "Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy," J Min Invas.Gynecol, 2008 (15:3 262-267); Parnell, BA, et al.,"Genitofemoral and Perineal Neuralgia after Transobturator Midurethral Sling," Obstet Gynecol, 2012 (119:428-431).

and for retropubic application.[51] Furthermore, contraction or shrinkage is closely related to the pore size of the mesh. Small pores lead to fibrotic bridging leading to scar plates, mesh encapsulation and shrinkage or contraction of the mesh, which is a compound and combines with the effect of the normal wound healing process that is already occurring in the tissue.[52]

It is my opinion to a reasonable degree of medical certainty that as a result of work with internal and external experts and consultants in the late 1990s, multiple internal documents and articles, and the scientific literature as a whole, Boston Scientific was or should have been aware that shrinkage of its mesh not only could, but would, occur and that this shrinkage could lead to painful complications in women implanted with Advantage, Advantage Fit And Lynx Products, such as multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, dyspareunia that can be chronic, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, bladder and urethra, pelvic abscess formation, risk of infection and/or the need for additional surgeries, among others. As a result, the polypropylene in Boston Scientific's Advantage, Advantage Fit and Lynx Product mesh is not suitable for its intended application as a permanent prosthetic implant for stress urinary incontinence in women.

*G. BSC Internal Documents Concerning Mesh's Defective Properties Are Consistent With and Support My Opinions Expressed Herein*

Boston Scientific's internal documents are consistent with the opinions I have offered in this case and provide support therefore. The following discussion of my review of internal corporate documents is provided for the purpose of explaining the basis for my opinions expressed herein.

For example, in September 2008, Boston Scientific asked Dr. Joseph Macaluso to conduct a literature search and analysis report in order to determine the following: frequency and causes of mesh complications; severity of mesh complications; treatment of complications; proactive measures to avoid complications; what long term risks exist; and what product enhancements might reduce future complications.[53]  Dr. Macaluso provided them with a report that included among other things: all mesh use increases complications; eroded, infected mesh must be removed;

---

[51] Heise CP, et al., "Mesh Inguinodynia: A New Clinical Syndrome After Inguinal Herniorrhaphy?" J Am Coll Surg 1998 (187:5 514-8); Voeller, GR, "New Developments in Hernia Repair,"Surg. Technol. Intl. 2003
[52] BSCM04700136392; BSCM07400017395; BSCM06100068344.
[53] BSCM06500079785.

use mesh only as needed and if really necessary; less use of transvaginal mesh is better; lesser amount/volume placed when implanted is better; and larger pore size is better and preferred.[54] He further stated that he also identified that pore size has everything to do with polypropylene safety. He identified that along with increased numbers of transvaginal mesh repairs being performed there was a corresponding increase in referrals for complications related to the mesh use. One of the most common complications is extrusion of the mesh into the vagina and these observations support the theory of polypropylene mesh shrinkage as a consequence of the incorporation of the biomaterial to the scarring tissue.[55]

Similarly, in a power point presentation, Dr. Dennis Miller, who receives royalties and consulting fees from BSC, states that "The best graft is no graft" and that there is a need to minimize stiffening/contraction/folding of polypropylene mesh, along with reducing contamination and degradation. In the same presentation BSC was told that with degradation, toxic compounds are released and that roughness in mesh causes wicking. Dr. Miller also stated in that PowerPoint also states that elasticity "is no guarantee, it is gone during healing". In this same presentation, BSC was told that there is bacterial adherence to mesh, that adherence is directly related to available surface area, and that better surgeon training was necessary for the mesh products. These facts are consistent with the information that was available from the materials literature. [56]

Furthermore, in October 2010, BSC employees, including Janice Connor, Director of Clinical Programs, attended the AUGS Inaugural Research Summit that included presentations from various clinicians, including Dr. Mickey Karram, whom BSC considered to be "a world-renowned urogynecologist" and was a Key Opinion Leader for BSC.[57] Connor's notes from Dr. Karram's presentation include the "arguments against mesh" which listed "Not a lot of data, Costly, Concerns about future complications, Potential worsening of functional derangements, Legal implications."[58] Connor's notes from Dr. Karram's presentation also state that the "ideal graft" is "Biocompatible, Resistant to mechanical stress or shrinkage, Available and inexpensive, Easily retains suture, Not associated with donor site morbidity, Not inflammatory, infectious or

---

[54] BSCM04400163499.
[55] Id.
[56] BSCM06100068344.
[57] Connor Depo., 08/13/13, 94:20-99:9.
[58] BSCM04800072360.

carcinogenic".[59]  Connor's notes also detail industry influence on pelvic repairs, "Industry plays a big role; has proposed and promoted perceptions that may be inaccurate; say that conventional repairs ultimately fail, that anatomic durability is ultimate goal, that prolapse repair is analogous to SUI (can do cookie cutter), science supports mesh . . . Physician influenced by industry, financial reward for certain products ($500 more on vag repair if you use mesh)." [60]  Connor's notes from Dr. Karram's presentation also note that there are "Significant training gaps - many novice surgeons that have dabbled little in this area who are performing these procedures; current training mechanisms are ridiculous, the idea that you go to a cadaver lab and learn how to pass a trocar, how to place something and feel that you can go back and do this is amazing . . . Safety continues to be a problem, what are acceptable risks and complications, can still have severe life threatening or debilitating outcomes."[61] Connor's notes further stated that "everybody has different weight and pore size – we don't know if these differences are clinically relevant." [62]   Connor's notes from Dr, Karram's presentation also state that, "National standards needed - training programs, dissemination needed of factual information regarding guidelines physicians should try, discourage low volume surgeons from doing advanced surgery, disseminate the fact that docs should have an understanding of pelvic anatomy as well as skills prior to performing pelvic floor surgery, there's a lack of understanding in anatomy."[63]

By 2012, BSC had developed a Lite mesh and drafted a Training Plan and Facilitator Guide to present at National Sales Meetings.[64]  In that document, BSC cited literature that is consistent with, and supports, the opinions that I have offered herein.  For example, BSC cited literature to support the following propositions:

- "Given that polypropylene mesh is not inert within the human body, that mesh shrinkage of up to 20% to 50% occurs, that large pore size is important for fibrous tissue ingrowth and mesh incorporation into host tissues, that surface area is directly related to subsequent infection and complications, newer meshes should be designed with these factors in mind."

- "It has been observed that low surface area meshes significantly reduce foreign body reactions. A reduced foregin [sic] body reaction correlates with decreased rates of

---

[59] Id.
[60] Id.
[61] Id.
[62] Id.
[63] BSCM04800072360
[64] BSCM06100209440

shrinkage, connective tissue formation (scarring) and bridging….lightweight meshes with large pores appear to have less serious complications overall."

## 2. BSC's Advantage Mesh Is Not Suitable For Its Intended Application As A Permanent Prosthetic Implant For Stress Urinary Incontinence Due To The Lack Of Adequate Studies Supporting Its Safety And Efficacy

A reasonable and prudent medical device manufacturer should have adequate safety data to support its products before urging surgeons to use them permanently on patients.[65] From internal Boston Scientific documents and depositions that I have reviewed, Boston Scientific did not conduct any clinical trials on the Advantage, Advantage Fit or Lynx products prior to or after marketing the products as a permanent medical implant in women.[66]   While BSC has claimed that safety and efficacy or a permanent mesh implant can be established solely from biocompatibility testing and the literature[67], it is my opinion to a reasonable degree of medical and scientific certainty that a dead person or a simulated model cannot produce relevant, reliable and dispositive information regarding performance of a device in a human being. Instead, human studies are required to get this information.  The facts here show that no material science analysis of the effects on the mesh during implantation was ever done either in a living human being or in a cadaver.[68] Furthermore, BSC did not have a position on long term information on all of its products, including the Advantage, Advantage Fit and Lynx products, as of 9-29-2008.[69] BSC did not sponsor trials (other than a registry with flawed data) for the Advantage, Advantage Fit and Lynx products, as of 2009.[70]

---

[65] Boyles et al., *Complications associated with transobturator sling procedures*, Int Urogynecol J 2007, 18: 19-22; Hogewoning, et al., *The introduction of mid-urethral slings: an evaluation of literature*, Int Urogynecol J (2014) "clinicians and their professional organizations should only choose devices that have adequate clinical data to support their efficacy and safety"; Abrams et al., *Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe*, European Urology 60 (2011) 1207-1211 "Manufacturers' responsibilities should include the following tasks: testing the device thoroughly, including carrying out appropriate clinical trials, before placing on market." "The need for randomized controlled trials (RCTs) at an early stage of development of any new device, with significant new features compared with existing tapes, was felt be essential. The clinicians expressed regret about the number of low-quality studies, usually case series, published in the literature."
[66] Gardner Depo 19:9-13; Sherry Depo 100:10-16.
[67] Rao depo p. 44:20-45:6 and 45:14-46:5
[68] Goddard depo vol III p. 98:2-7 and 98:18-23
[69] BSCM06500079785.
[70] Connor Depo., 8/13/13, 103:3-7

26

BSC documents indicate, however, that the company considered the clinical data to be lacking on its products.[71]   Indeed, when considering clinical trials, BSC identified on the risks ("Money; Potential for negative outcome; uncontrollable data; underreporting of safety events."), rather than patient safety.[72]

There is in fact a significant lack of literature regarding the Advantage, Advantage Fit and Lynx products.  There are only fourteen articles regarding the Advantage, Advantage Fit and Lynx products.[73]  By contrast, other midurethral slings made by other manufacturers rely on hundreds of published studies, articles and trials to establish the efficacy of the product.  In my experience, it is exceedingly unusual to have such a limited body of medical and scientific literature to support the safety and efficacy of a permanently implantable medical device; this very limited literature raises serious concerns about the safety and efficacy of the Advantage Advantage Fit and Lynx products. Not only is the literature regarding these products limited in quantity, it is poor in quality.

In their article, *Do the Advantage slings work as well as the tension-free vaginal tapes?* Lim, et al, found "There is currently no data on the safety and efficacy of the Advantage sling despite its widespread use."  The authors also stated that, "According to Boston Scientific (personal communication), since its introduction in 2003, over 82,000 Advantage slings have been implanted worldwide.  However, Medline search failed to find any outcome data with this new form of retropubic MUS."   The authors also reported a (2X) higher rate of failure when either sling was placed by an inexperienced surgeon and trend towards more overactive bladder and voiding dysfunction with the Advantage sling group.[74]   The authors postulated this trend was related to the stiffer and less elastic midportion of the Advantage (as compared to the TVT).

In 2011, Rengathan, et al., echoed the findings of increasing de novo urgency and voiding difficulties with the Advantage product.  This study "did not include a learning curve," and the authors noted that the "tape does not seem to be associated with any excess complications and can produce a good success rate **when inserted by an experienced surgical team**." [emphasis added].[75]

---

[71] BSCM04700020525, BSCM00400001798, BSCM04800066324; BSCM06100053666
[72] BSCM04800073303
[73] Ex 2 from Connor Depo.
[74] Lim, Y. N., et al. (2010). "Do the Advantage slings work as well as the tension-free vaginal tapes?" Int Urogynecol J 21(9): 1157-1162.
[75] Renganathan, A., et al. (2011). "A series of Advantage suburethral slings." J Obstet Gynaecol 31(6): 521-523.

If anything, the literature that is available demonstrates that the Advantage, Advantage Fit and Lynx products are inferior to other midurethral slings that are marketed and sold by other manufacturers. Dr. Paul Tulikangas, one of the authors of the AUGS statement on mid-urethral slings, wrote to Boston Scientific in 2011 and raised concerns about the lack of clinical data supporting the BSC products, as well as the inferior performance of the BSC sling products in the limited literature that was available. In that e-mail exchange, Boston Scientific acknowledged that, "To be honest, there has not been a large desire to complete research in these areas previously so the support we have, although effective, is minimal."[76] Dr. Tulikangas disagreed, stating instead that "[u]nfortunately the limited data here shows your product to be inferior with more groin pain (15%) and a high erosion rate (4%)."[77] In reaching that conclusion, Dr. Tulikangas commented on 3 of the published medical articles concerning the BSC slings, criticizing them as follows:

1) Ross, S., et al. (2009). "Transobturator tape compared with tension-free vaginal tape for stress incontinence: a randomized controlled trial." Obstet Gynecol 114(6): 1287-1294.– "This is a well done study. The conclusions state that the Boston Scientific Sling should not be used secondary to the high rates of pain compared to the TVT." *Id.*

2) Lim, Y. N., et al. (2010). "Do the Advantage slings work as well as the tension-free vaginal tapes?" Int Urogynecol J 21(9): 1157-1162– "Poor quality study but it concludes 'more over active bladder and voiding issues' with the Advantage sling, 'may be related to the slightly stiffer nature' of the Advantage." *Id.*

3) Noblett, K. L., et al. (2008). "Lynx midurethral sling system: a 1-year prospective study on efficacy and safety." Int Urogynecol J Pelvic Floor Dysfunct 19(9): 1217-1221–"4% erosion rate is higher than most MUS trials-very concerning." *Id.*

There are also significant issues with the reliability of the medical literature relied upon by Boston Scientific concerning its products. Many of the "studies" were funded or supported by Boston Scientific. This funding was not always disclosed. The Rengantahan, et al. study fails to

---

[76] BSCM06100066377
[77] BSCM06100066376

disclose that it was in fact funded by Boston Scientific.[78]  An author of the study by Vu, et al., was a consultant for Boston Scientific and received royalties from Boston Scientific.[79]

Boston Scientific also sponsored studies after Boston Scientific had determined that it was not permitted to do so, "since this is an ISR, we/BSC are not allowed to perform any 'sponsoring' functions on this project, therefore Compass Point is a Contract organization working with Dr. Miller on the execution of this trial. Sara Kivolowitz and Lori Nesbitt are our contacts at Compass Point. That said, they need your help."[80]  Despite stating that it was "not allowed to perform any sponsoring functions on the project," Boston Scientific paid for the study at issue "Hell no. I don't agree w/their rationale at all.  Our contract adds up to $55,350 (the one you sent 12/9), theirs adds up to $83,025 ($27,675 over).  I see her note below about the amount of work needed to do an abstract, etc. but that is not worth $27,675. I refuse to pay them anymore for these milestones we clarified in the new contract. We had always talked about an abstract and a publication. What did they think they would give us a draft publication and that would be it???"[81] Boston Scientific also approved and edited the final publication.[82]  Boston Scientific's funding and editorial commentary was not acknowledged in the final publication.[83]

Other flaws in the literature relied on by Boston Scientific include unreliable data.  These studies include non-peer reviewed abstracts of meeting presentations with short follow up periods,[84] and flawed data.[85]  Despite being aware that the data was flawed, Boston Scientific

---

[78] Renganathan, A., et al. (2011). "A series of Advantage suburethral slings." J Obstet Gynaecol 31(6): 521-523; Connor Depo. 539:4-7.

[79] Vu, M. K., et al. (2012). "Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes." Int Urogynecol J 23(12): 1753-1761.

[80] BSCM04800055441

[81] BSCM04800163642

[82] BSCM04800121761

[83] Rosenblatt P, Davies MF: "Multi-Center Retrospective Clinical Evaluation Of The Long Term Outcomes Following Pelvic Organ Prolapse Repair Using Pinnacle PFR Kit (Anterior Apical)" Poster Presentation at American Urogynecologic Society Annual Meeting: Chicago, IL October 3-6, 2012.

[84] Litwiller SE, et al.  (Sept/Oct 2009).  "Long Term Efficacy And Safety of the Obtryx (Boston Scientific Corp.) Sling for Treatment of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes and Quality of Life."  J Pelvic Med & Surg, Poster 109; Serels, S., et al. (2010). "Preliminary findings with the Solyx single-incision sling system in female stress urinary incontinence." Int Urogynecol J 21(5): 557-561; Lind, et al "PrePubic Mid-Urethral Sling for Stress Urinary Incontinence:  Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function – Interim Data"

[85] Costa, P. "Comparisons of Safety and Efficacy of the Obtryx® Sling and Advantage™ Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry." J of Min Inv Gyn 17(6): S182.

failed to issue a retraction.[86]  The authors of the flawed abstract even acknowledge that "these results may not be predictive of data from other sling registries."[87]

To date, BSC has not conducted any clinical trials on the Advantage, the Advantage Fit and the Lynx products.[88] In my opinion, to a reasonable degree of medical and scientific certainty, issues such as chronic pain, dyspareunia, shrinkage, degradation, deformation of the mesh (folding, bending, bunching, and cording), inflammatory reactions, and impact on sexual function, bladder, and bowel function should have been studied by BSC prior to marketing Advantage, Advantage Fit and Lynx. Outcomes and complications should have been resolved prior to marketing. Contingency plans should have been in place on how to manage these complications and how to inform physicians on how to deal with these complications.

### 3. BSC's Prior Experience with the Protegen Device Was Disregarded by BSC When Developing the Advantage, Advantage Fit and Lynx Products

The current issues with the Advantage meshes are consistent with Boston Scientific's experience with the Protegen product in the late 1990s.  The Protegen was a midurethral sling made by Boston Scientific out of coated polyester mesh made of multifilament fibers[89].  The Protegen device, which had the exact same indications for use as the Advantage, Advantage Fit and the Lynx, was Boston Scientific's first attempt to take the technology from the Trelex hernia experience (made with Marlex Polypropylene) and incorporate it into Stress Urinary Incontinence devices.[90] Like the Advantage, the Advantage Fit and Lynx products, the Protegen was inserted blindly through the vagina and into the pelvic cavity to support the midurethra.     Like the Advantage, Advantage Fit and Lynx products, the Protegen device was marketed and sold with only the ISO 10993 bench testing as premarket testing.[91]  Like the Advantage, the Advantage Fit and Lynx products, the Protegen was sold without any pre-market clinical testing to verify its safety and efficacy as a permanent medical implant for the treatment of SUI.

Concerns were raised about the Protegen sling from its earliest days.  In 1997, Dr. Willie Davilla raised concerns about the sling with BSC, asking "Why is the Protegen sling being advertised as God's gift to anti---incontinence surgery when we haven't even really begun the

---

[86] Connor Depo 398:19-24; 400:21-401:7; BSCM05200000734-36.
[87] Costa, P.
[88] Connor Depo. 103:3-7.
[89] Doreen Rao Depo. 4/11/13, 79:23-81:12
[90] JOM000297
[91] JOM03000196

study???? Doesn't seem right to run ads before data is even in, much less a number of procedures under anyone's belt….I guess business runs science, shouldn't be that way."[92]  During the time it was on the market, BSC had numerous complaints about the product, including concerns regarding the seriousness of complications.[93]  BSC had to voluntarily discontinue the sale of the Protegen device in 1999 because of several medical complications that arose with its use.[94]  First, BSC discontinued the product because of "infection issues related to synthetics were rooted in the growth of bacteria within the interstices present in synthetic materials."[95]  This is the same problem with the Advantage, Advantage Fit and Lynx products that I outlined above.  Furthermore, BSC discontinued the product because "the transvaginal approach created concerns related to infection from the direct path through the vagina." Id.   Again, this is the same problem with the Advantage, Advantage Fit and Lynx products that I outlined above.  Finally, BSC discontinued the Protegen product because of concerns with mesh erosion: "The rate of vaginal erosion was higher than our acceptable standard of performance."[96] Again, this is the same problem with the Advantage, Advantage Fit and Lynx products that I outlined above.

In a document dated April 22, 1999, regarding the voluntary discontinuation of the ProteGen sling, BSC stated that "[i]n connection with any future sling materials, BSC will gather clinical data to assess product performance in a broad spectrum of clinical situations".[97] BSC did not follow through with this plan for future slings, including the Advantage, the Advantage Fit and the Lynx slings.[98] In fact, the director of Boston Scientific Clinical Department, Janice Connor, testified that no one at BSC told her about this plan for future vaginal mesh products. [99]

In my opinion, to a reasonable degree of medical and scientific certainty, Boston Scientific did not follow its own internal guidelines developed from the Protegen experience when developing the Advantage, Advantage Fit and Lynx slings.

**4. Many of BSC's claims to the public, including physicians, patients, and through marketing materials, concerning the properties and safety of the Advantage mesh products are not supported by the available medical and scientific literature**

---

[92] DHS05001366
[93] DHS04001634; DHS04001643; DHS04001644; DHS01001926; DHS07001879
[94] DHS01001587
[95] BNGO1000262
[96] BSCM06500000261
[97] Id.
[98] Connor Depo, 8/13/13, 103:3-7
[99] Connor depo p. 208:20-209:5.  See also Intoccia depo p.143:13-19.

I also reviewed BSC documents and have the opinion, to a reasonable degree of Scientific and medical certainty, that many of the medical and scientific facts contain therein are not supported by the available medical or scientific literature.  Despite its failure to conduct adequate pre-marketing testing and appropriate clinical trials (pre- or post-marketing), Boston Scientific made claims in their statements to the public (including the medical community, sales representatives, and potential customers) that are not supported by relevant and reliable facts, testing, or the medical and scientific literature.  For example:

- In an email of March 19, 2001, entitled "Melting of Mesh Tang Using Hot Iron" it is stated that the so-called de-tanging of the suburethral portion of the Advantage, Advantage Fit and Lynx slings "will reduce the risk of potential erosion, if any, after placement under urethra".  No clinical evidence was given or is available for the decreased risk of erosion and the effect of the melting of the polypropylene on degradation is not disclosed.[100]

- The de-tanging or deburring is further discussed in an email of May 15, 2001, wherein it is stated that the "reason for the deburring is to prevent erosion of the urethra and vagina."[101]   Again, no clinical evidence was given or is available for the decreased risk of erosion.

- In the summary of Pinnacle mesh (later the Advantage mesh) development document by Jamie Li dated July 27, 2001, it is stated that "due to the excellent tissue compatibility and clinical outcomes of monofilament polypropylene meshes" this material should be developed as the sling material for the Pinnacle project (later Advantage, Advantage Fit and Lynx). BSC does not provide evidence of the statement in this email.[102]

- In a power point presentation entitled Meshology 101 from an Aug 3, 2004 summer training conference for BSC representatives, a slide entitled selling the Advantage mesh lists the following: greater resistance to deformation; designed to minimize tissue irritation to the urethra and vaginal mucosa (the rep is told to present with passion); and polypropylene is non-reactive in vivo and minimized the risk of chronic inflammation and

---

[100] BSCM07400006570
[101] BSCM07400008173
[102] BSCM07400002132

infection. No data is presented to justify these claims and I am aware of no scientific or medical support for these statements.[103]

- In an email dated 12-29-2010, BSC told two physicians that the Lynx suprapubic sling can be "used on all patients, are highly effective, and offer low rates of intra and post-operative complications". No data is offered to support these claims and I do not believe that these claims are supportable by the available medical and scientific literature.[104]

- In a Women's Health Portfolio brochure from 2010, BSC states that the Advantage Fit mesh will be placed closer to the pubic bone reducing the potential chance for bowel or bladder injury. BSC provides no clinical support data for this claim.[105]

- In the brochure entitled Women's Health Sales Training Program, dated 2006, BSC states that Advantage mesh is a proven material and has a long history of compatibility.[106] BSC also states that the Advantage mesh is free floating in the protective sleeve which absorbs the tensioning load.[107]  BSC had no data to support these assertions.  Furthermore, BSC did not disclose the presence of a chronic inflammatory reaction after implantation nor the admonition of the manufacturer of the polypropylene that it should not be implanted in humans.

In my opinion, to a reasonable degree of medical and scientific certainty, many of Boston Scientific's representations about their Advantage mesh products are not supported by the available medical and scientific literature.  Furthermore, Boston Scientific has not identified any internal testing or studies that establish the accuracy or basis for these representations.  Without adequate medical or scientific foundation, these representations cannot be considered reliable, true or accurate in any way.

5. **BSC's Warnings And Disclosures Of Adverse Events, Risks And Characteristics Of The Product In Its Advantage, Advantage Fit And Lynx Directions For Use ("DFU") Do Not Fully Or Adequately Disclose The Known And Knowable Adverse Reactions And Risks Associated With These Products**

---

[103] BSCM09300093946
[104] BSCM09300000001
[105] Matusovsky deposition exhibit 393.
[106] BSCM06300021197, p. 20
[107] Id. at 26

The purpose of the DFU is for a medical device manufacturer to provide physicians with the information necessary for them to make decisions regarding the medical device for a particular patient. In addition, the DFU should disclose adverse reactions and risks known to the medical device manufacturer to the physician so that the risks can be relayed to the patient and an informed decision regarding the use of the product can be reached. In making an informed decision of whether or not to use a particular product, the physician must be warned not only of the potential adverse events that may be associated with the product, but also the frequency, severity, duration and potential permanence of those adverse events. If a medical device manufacturer knows that the design features of its product cause or increase the risk of a complication, or present a risk unique to that product's design, then it should state so. Likewise, if a manufacturer knows that a complication can be chronic, severe or permanent, it should provide that information.

Throughout my education, training, surgical and clinical practice, I have reviewed numerous DFUs (or alternatively Instructions for Use/IFU) for a variety of products, including mesh products, in order to understand the proper way to use the device and to gain knowledge about the complications and adverse events associated with a device. I have extensive clinical experience with DFUs and instructing patients about the adverse events/risks contained in the DFU. I have gained expertise in DFUs through my extensive clinical experience reviewing DFUs and consenting patients regarding DFUs, including pelvic mesh patients. I have reviewed multiple DFUs distributed by Boston Scientific, including the Advantage, Advantage Fit and Lynx Instructions for Use.  I have also reviewed several patient brochures distributed by BSC for the Advantage, Advantage Fit and Lynx products.[108]

In my opinion, to a reasonable degree of medical certainty, these warnings are inadequate for the following reasons:

- The "Contraindications" for all devices are lacking and do not adequately advise physicians of certain patient selection criteria that should be considered before implanting these devices;

- The DFUs state that the "physician is advised to consult the medical literature regarding techniques, complications and hazards associated with the intended procedures."

---

[108] BSCM00800000005, BSCM00800000079, BSCM00800000378, BSCM00800000617, BSCM00800000851, BSCM00800000950, BSCM04100000001, BSCM04100000005, BSCM04100000011, BSCM04100000067, BSCM04500001944, BSCM04500003094, BSCM05100042266, BSCM07500003154

However, as discussed above, there is not sufficient information available in the medical literature concerning the techniques, complications and hazards associated with the Advantage, Advantage Fit and Lynx devices.

- The Lynx, Advantage and Advantage Fit DFUs do not include sufficient information to advise physicians on the permanence, frequency and severity of the complications that can arise from the use of the devices. Specifically, the DFU does not advise physicians that the potential complications can be permanent; that future procedures and surgeries may not resolve the complications; that the complete removal of the devices may not be surgically possible. In addition, the DFU does not inform the physician that the devices can chemically and biologically degrade, shrink, contract, rope, curl, fold, flake, crack, embrittle, stiffen / harden, or otherwise alter. In addition, BSC did not inform physicians that the devices were made of a polypropylene that was not intended for use as a permanent implant in the human body. All of these facts are relevant to a physician's determination of the appropriate use of these devices and none of them are commonly or well known in the medical community.

- Furthermore, the Lynx, Advantage and Advantage Fit DFUs do not inform the physician that the use of these meshes in a woman's tissues can lead to a greater foreign body reaction; enhanced inflammatory response; excessive scarring; the possibility of multiple erosions that can occur throughout one's lifetime; chronic and debilitating pelvic pain and new pain syndromes; recurrence, worsening incontinence; chronic and permanent dyspareunia; new infection; rejection of the mesh; permanent sexual dysfunction; defecatory dysfunction; vaginal scarring; wound healing problems; injury to ureters, bladder and urethra.

- BSC has admitted that occurrence rates for adverse events were not placed in their brochures or DFUs.[109]

In my opinion, all of this information had to be made available to treating physicians in order for those physicians to obtain true informed consent from their patients and make appropriate recommendations for treatment to patients. In the absence of this material, relevant and compelling

---

[109] Gardner depo p. 68:15-18; Sherry depo p. 168:16-2

information, patients cannot be, and were not, properly consented for the implantation of this permanent medical device.

### 6.   The Benefits of the Advantage, Advantage Fit and Lynx Products Are Outweighed By the Severe, Debilitating and Life Changing Complications Associated With Them

It is my opinion, based on my training, experience and extensive review of the literature and Boston Scientific's internal documents that the benefits of the Advantage, Advantage Fit and Lynx Products are outweighed by the severe, debilitating and life changing complications associated with the medical devices. It is clear that a substantial number of women who are implanted with the Advantage, Advantage Fit and Lynx Products have already and will continue to suffer chronic, debilitating erosions or pain, among other complications, and these life changing complications outweigh the benefits of the Advantage, Advantage Fit and Lynx Products, a device used to treat a quality of life issue. This is especially true given that traditional surgeries like the Burch and pubovaginal slings are not associated with the frequency or extent of these life changing complications.  Traditional surgeries are not associated with Advantage, Advantage Fit and Lynx Products mesh based complications like contraction and erosion, however, with clinically significant erosion. And, further, although traditional surgeries can cause symptoms such as pain following surgery, including dyspareunia, the risk, duration, extent and severity of chronic pain including dyspareunia following the Advantage, Advantage Fit and Lynx Products is much greater than with traditional surgeries, and of course those surgeries do not result in the often untreatable complications and symptoms that result from the Advantage, Advantage Fit and Lynx Products mesh.

Unfortunately, although there have been a large number of studies and publications involving polypropylene midurethral slings over the years, the quality of most of the studies is not good, and the amount of bias included in the studies and publications adds to the limited value that the studies offer about long term, severe and debilitating complications like chronic pain and erosions associated with the slings generally. The most recent Cochrane review of mid-urethral slings, Ogah (2011), concluded that most trials involving mid-urethral slings had short follow-up and the quality of evidence was variable such that the quality of evidence for the majority of trials

was moderate with a minority having low-to-moderate evidence.[110] Few trials reported outcomes after 1 year and long term adverse effects had yet to be determined. There are only a handful of RCTs involving polypropylene midurethral slings that are long term, and major and long term complications would unlikely be picked up in these RCTs in part because they are designed with a primary endpoint of efficacy, not safety. The true incidences are more likely to be determined by registries or databases, but published registries do not track certain complications such as pain or dyspareunia, and have not been designed to monitor long term problems.[111]

In my opinion, to a reasonable degree of medical certainty, the registry that was sponsored by Boston Scientific for its Advantage and Obtryx products was not adequate to provide any reliable information concerning the safety and/or efficacy of those devices.[112] As BSC's own representatives have acknowledged, registries to collect data on products are less reliable than randomized clinical trials.  As Janice Connor testified, "A registry is a less structure. There's typically less data collected, less follow-up visits, less assessments performed, and there are no randomized choices of procedures. The physicians along with the patient make the decision as to what procedure a patient might undergo."[113]

BSC began a registry for Obtryx and Advantage products with "little oversight" by the marketing group at BSC.[114]   A total of 2,015 patients were enrolled in the trial. Of the original cohort, 1,517 were treated with Obtryx, and 479 were treated with Advantage, whittling the cohort to 1,996 patients. Voiding status, stress test, overall continence status , and complications  were prospectively evaluated perioperatively, at discharge, 3 and 12 months, when available. Of the Obtryx patients, 363 were lost to follow-up; of the Advantage patients, 122 were lost to follow-up. A total of 1,511 completed the full 12-month evaluation.[115] While 98.8% of patients at hospital discharge (1620/1639) reported no pain or normal pain, the longer term data was different.   In the

---

[110] Ogah, et. al., Minimally Invastive Synthetic Suburethral Sling Operations for Stress Unrinary Incontinence in Women: A Short Version Cochrane Review. Neurology and Urodynamics 30:284-291 (2011).
[111] Tamussino, et al "Tension-Free Vaginal Tape Operation: Results of the Austrian Registry," Obstet Gynecol 2001;98:732– 6; Tamussino, et al "Transobturator tapes for stress urinary incontinence: Results of the Austrian registry," Am J Obstet Gynecol 2007;197:634.e1-634.e5; Kuuva, et al "A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure," Acta Obstet Gynecol Scand 2002; 81: 72–77; Caquant, et al, "Safety of Trans Vaginal Mesh procedure: Retrospective study of 684 patients," J. Obstet. Gynaecol. Res. VoL 34, No. 4: 449—456, August 2008; ; Dykorn, et al, "TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry," International Urogynecology Journal.
[112] BSCM04800008700, BSCM04800009884, BSCM04800009917, BSCM12600008840
[113]   Janice Connor Depo. pg. 226:14-24, 227:1-2
[114]   Id. at pg. 228:5-15
[115]   BSCM05200049005; BSCM05200048906

Obtryx Arm, "57.7% (875/1517) of patients reported at least 1 adverse event," with "any pain" being the most common complaint (regardless of device causality or association), occurring in 656 patients; 6 patients reported ongoing pain at 12 months, and dyspareunia was reported in 15 patients through the 12 month follow-up. Six patients (0.4%) had vaginal tape extrusion.[116]  In the Advantage arm, 4 patients (0.8%) had vaginal tape extrusion at the 1-year follow up.  A total of 48.4% of patients reported at least one adverse event, with 171 patients (35%) reporting "any pain."[117]

The data generated by the registry was limited and contained numerous errors in reporting.[118]  Despite the errors, Boston Scientific presented and distributed the data to physicians.[119]  Specifically, the data was presented in the following settings:

- At the European Association of Urology's Annual Congress of March 21-24, 2007 in Berlin, Dr. Costa et al. presented the abstract, "First International Registry on Sub-Mid Urethral Tapes (M.U.T.) Implanted By Retro Pubic or Transobturator Route: Preliminary Results on 900 Patients." BSC turned this presentation into a marketing document with the PSST number MVU6830.[120]

- At the 39th Global Congress of Minimally Invasive Gynecology (AAGL) Annual Congress of November 8-12, 2010 in Las Vegas, Dr. Costa presented (on behalf of the Obtryx Sling and Advantage Sling eRegistry group), "Comparisons of Safety and Efficacy of the Obtryx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry".[121]  This presentation evaluates the 3- and 12-month follow-up data.  This presentation was turned into a marketing document for BSC, with the PSST number MVU13230

Dr. Costa's abstracts and articles based on the registry have been criticized or rejected from publication because of the limitations:

- Rejection from the Journal of Urology [September 2009][122]:

---

[116]  BSCM05200048906
[117]  Id.
[118]  BSCM04800002326; BSCM04800003230; BSCM04800003553; Connor Depo. pg. 234:21- 24; pg.235:1-19
[119]  Janice Connor Depo. pg. 242:4 - 245: 8
[120]  BSCM04800093622; BSCM06300021917; BSCM06300021918
[121]  BSCM11200016681; BSCM06100066390
[122]  BSCM04800001142

i. "Unacceptable low follow-up rates. Only 808 patients were evaluated at 12 months. This is only 51% of the initial population....With a low % of patient follow up, then the study is subject to selection bias with unhappy patients or patients with adverse events going elsewhere"

ii. Reviewer 2: "Implausible adverse event results. Table 3 reports that only 8 of 1579 subjects (0.5%) reported a UTI in the 12 month period following a midurethral sling! In well designed surgery trials with careful follow-up, as much as 40% of subjects will develop UTI's in the first 2 years after incontinence surgery (Albo et al, NEJM, May 21, 2007). This 0.5% UTI rate is so far below the range of plausibility that it brings into question the possibility of gross under-reporting for other adverse events and it raises questions about the credibility of the entire registry and thus the validity of this entire study."

- Rejection from BJIU International [October 2012][123]:

  i. Rate of lost to follow up is "huge"- "[C]ompany sponsored, bias in selection, total patient numbers are not matching in the results , short follow- up."

- Rejection from International Urogynecology Journal [June 2012][124]:

  i. "Reviewer #1: "Materials and methods: The sample size is relatively large, although not really outstanding considering the study design. Follow-up duration is, however, short."

  ii. "The title is appropriate. An alternative to consider would be to use "One year Follow-up of" rather than "Safety and Efficacy of", since we know that there are potential outcomes with slings that extend beyond 1-year that impact safety and efficacy."

  iii. From the editor: "While there are some positive and negative comments from the reviewers, the shorter-term follow-up and lack of objective outcome

---

[123] BSCM12800016718
[124] BSCM04800085009

measures...are of concern. As with all registeries [sic], reporting is voluntary and it isn't clear how many patients with poor outcomes were not included.

iv. Additionally in this e-mail chain, there is discussion of submitting the paper to a lower-tier journal to ensure publication: The alternative would be to try to talk Costa into a very low-tier journal with a higher chance of acceptance, but I think he might be resistant to that from a prestige standpoint."

This void in studying and presenting the true incidence and nature of long term and life altering complications, along with the biases inherent in many of the studies, and other factors, negates the value of the large majority of the studies.

I have done an in-depth review and analysis of the studies, and am prepared to discuss the studies including the small number of studies that have tracked chronic pain, dyspareunia and erosions on a long term basis. The Abbott study is particularly noteworthy, however. Abbott (2014) described a series of 347 patients evaluated for mesh related complications from 2006 - 2010. Approximately 50% had a sling only and an additional 26% had a sling and TVM mesh. The median time from placement to evaluation was 5.8 months with a range of 0 – 65.2. This would mean that many of these patients would not have been captured in registries or RCT's with one year or less follow-up. Also only 26% were seen by another facility before attending one of the study sites, meaning that at least ¾ of these complications were not known to the implanting physician, again highlighting the limited utility of data at the primary site. The authors found 30% of patients had dyspareunia, 43% had erosion and 35% had pelvic pain.[125] This study highlights the degree and severity of the complications that mesh slings like the Advantage, Advantage Fit and Lynx Products are causing and, importantly, that physicians in the real world simply do not have the information about the severity of the problem.  As Boston Scientific noted during Dr. Mickey Karram's presentation, "[a]t the end of the day, people who use mesh or don't, have little guidance on what they should do clinically."[126]  This is why, in my opinion to a reasonable degree of medical and scientific certainty, it is extremely important for manufacturers of slings like Boston Scientific to accurately and fully report the risks and complications associated with the mesh devices to doctors – something Boston Scientific simply has not done.

---

[125] Abbott, et. al., Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study.  American Journal of Obstetrics & Gynecology. (Feb. 2014).
[126] BSCM04800072360.

## V. CONCLUSION

Boston Scientific has marketed and sold the Advantage, Advantage Fit and Lynx products despite the fact that they contain numerous characteristics that make them unsuitable for implantation in a woman's vagina. These characteristics include the following: (1) degradation of the mesh; (2) small pores and heavy weight; (3) chronic foreign body reaction; (4) fraying and particle loss; (5) Infections and Biofilms; (6) roping and curling of the mesh; (7) loss of pore size with tension; (8) fibrotic bridging leading to scar plate formation and mesh encapsulation; and (9) shrinkage/contraction of the encapsulated mesh.

Not only did Boston Scientific sell a product which should never be put in the vagina, it failed to inform physicians and their patients about numerous risks associated with the product despite the fact that they knew of all of these risks before the product was launched. This failure by Boston Scientific has robbed women of their ability to make a proper informed decision with their physician about whether or not to have a permanent medical device implanted into their body. In addition, despite having knowledge to the contrary, Boston Scientific never told physicians and their patients that the Advantage, Advantage Fit and Lynx products could be toxic to their bodies. Finally, while keeping this information from women, Boston Scientific marketed its products with promotional pieces that did not disclose key conflicts of interest information or the true complications and rates of its products.

As a result of these failures as fully set forth in this report, the Advantage, Advantage Fit and Lynx products have caused and will continue to cause a multitude of injuries in women, including the possibility of multiple erosions that can occur throughout one's lifetime, chronic and debilitating pelvic pain, recurrence, worsening incontinence, dyspareunia that can be chronic, wound infection, rejection of the mesh, sexual dysfunction, urinary and defecatory dysfunction, vaginal scarring, wound healing problems, injury to ureters, pelvic abscess formation, risk of infection, and/or the need for additional surgeries, among others.

I reserve the right to amend and/or supplement this report if new discovery or facts necessitate amendment or supplementation.

Dated this 29th day of October, 2014.


_____
Bruce A. Rosenzweig, MD

41

# Exhibit A

Bruce A. Rosenzweig, MD

# CURRICULUM VITAE

**NAME:**            **Bruce A. Rosenzweig, M.D.**

**ADDRESS:**         175 East Delaware  Suite 8909
                     Chicago, Illinois 60611

**DATE OF BIRTH**:   November 16, 1957

**PLACE OF BIRTH:**  New York City, New York

**MARITAL STATUS**:  Married

**EDUCATION:**       **Fellowship**

1989 - 1991          Urologic Gynecology and Urodynamics
                     Harbor/UCLA Medical Center
                     Department of Obstetrics and Gynecology
                     Torrance, California

1988 - 1989          Pelvic Surgery
                     State University of New York
                     Department of Obstetrics and Gynecology
                     Syracuse, New York

                     **Residency**

1984 - 1988          Obstetrics and Gynecology
                     Michael Reese Hospital and Medical Center
                     Department of Obstetrics and Gynecology
                     Chicago, Illinois
1987 - 1988          Administrative Chief Resident

                     **Graduate**

1980 - 1984          University of Michigan Medical School
                     Ann Arbor, Michigan
1980 - 1984          Academic Tuition Scholarship
                     University of Michigan Medical School

                     **Undergraduate**

1976 - 1980          University of Michigan
                     Ann Arbor, Michigan - BS in Zoology
1976                 University of Michigan Alumni Scholarship,
                     Illinois Chapter
1976                 Bronsted Freshman Prize

Bruce A. Rosenzweig, MD

**POSITIONS/APPOINTMENTS**:

| | |
|---|---|
| 2011- 2012 | Associate Chair<br>Weiss Memorial Hospital<br>Department of Gynecology<br>Chicago, Illinois |
| 2003- 2010 | Attending Physician<br>John H. Stroger Jr. Hospital<br>Department of Obstetrics and Gynecology<br>Chicago, Illinois |
| 2002 - Present | Attending Physician<br>Department of Obstetrics and Gynecology<br>Rush Presbyterian St. Luke Hospital<br>Chicago, Illinois |
| 2002 - Present | Assistant Professor<br>Rush Medical College<br>Chicago, Illinois |
| 1997 -  2005 | Attending Physician<br>Department Obstetrics and Gynecology<br>Mercy Hospital and Medical Center<br>Head Urogynecology<br>Chicago, Illinois |
| 1995 - 1998 | Attending Physician<br>Department of Women's Health<br>Department of Veterans Affairs<br>Westside Veterans Hospital<br>Chicago, Illinois |
| 1994 - 1998 | Associate Professor<br>Department of Obstetrics and Gynecology<br>and Department of Urology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1992 - 1994 | Assistant Professor<br>Department of Urology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1991 - 1998 | Associate Residency Program Director<br>Department of Obstetrics and Gynecology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1991 - 1998 | Head of Gynecologic Urology<br>Department of Obstetrics and Gynecology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1991 - 1998 | Attending Physician<br>Department of Obstetrics and Gynecology<br>Michael Reese Hospital and Medical Center<br>Chicago, Illinois |

Bruce A. Rosenzweig, MD

## POSITIONS/APPOINTMENTS (Cont):

| | |
|---|---|
| 1991 - 1994 | Assistant Professor<br>Department of Obstetrics and Gynecology<br>University of Illinois, College of Medicine<br>Chicago, Illinois |
| 1990 - 1991 | Clinical Instructor<br>Department of Obstetrics and Gynecology<br>UCLA School of Medicine<br>Los Angeles, California |
| 1989 - 1991 | Attending Physician<br>Department of Obstetrics and Gynecology<br>Harbor/UCLA Medical Center<br>Torrance, California |
| 1988 - 1989 | Clinical Instructor<br>Department of Obstetrics and Gynecology<br>State University of New York<br>Health Science Center<br>Syracuse, New York |
| 1988 - 1989 | Attending Physician<br>Department of Obstetrics and Gynecology<br>Crouse-Irving Memorial Hospital<br>Syracuse, New York |

## PROFESSIONAL  SPORTS TEAM PHYSICIAN

| | |
|---|---|
| 2011- Present | Chicago Sky Women's Basketball Team |

## LICENSURE:

| | |
|---|---|
| 1984 | State of Illinois, #036-071719 |
| 1988 | State of New York, #175147 (inactive) |
| 1989 | State of California, #G065470 (inactive) |
| 1985 | State of Illinois Controlled Substance, #003-136655 |
| 1985 | DEA #BR0291815 |

## SPECIALTY BOARDS:

| | |
|---|---|
| 1985 | Diplomate of National Board of Medical Examiner |
| 1991 | Diplomate of American Board of Obstetrics and Gynecology<br>(Recertofoed 2005) |

## JOURNAL EDITORIAL BOARD:

JOURNAL OF GYNECOLOGIC SURGERY
JOURNAL REVIEWER AND CONSULTANT

OBSTETRICS AND GYNECOLOGY

JOURNAL OF GYNECOLOGIC SURGERY

SURGERY GYNECOLOGY AND OBSTETRICS
ABSTRACTOR: International Abstracts of Surgery;

INTERNATIONAL UROGYNECOLOGY JOURNAL

Bruce A. Rosenzweig, MD

## JOURNAL EDITORIAL BOARD (Cont):

JOURNAL OF THE AMERICAN MEDICAL ASSOCIATION
CONSULTANT: Diagnostic and Therapeutic Technology
Assessment (DATTA),

AMERICAN JOURNAL OF OBSTETRICS AND GYNECOLOGY

PSYCHOSOMATIC MEDICINE

SOUTHERN MEDICAL JOURNAL

JOURNAL OF HOSPITAL MEDICINE

INTERNATIONAL JOURNAL OF OBSTETRICS AND GYNECOLOGY

## TEACHING AWARDS:

| | |
|---|---|
| 1997 | CREOG National Faculty Resident Teaching Award |
| 1993 | APGO Excellence in Undergraduate Medical Education Award |

## MEDICAL ADVISORY BOARDS:

| | |
|---|---|
| 1993 - 1995 | EMPI, Inc.<br>St. Paul, Minnesota |
| 1997 - 1999 | EmpowerMed<br>Yardley, Pennsylvania |
| 2001 – 2003 | Medcases<br>Philadelphia, Pennsylvania |

## MEMBERSHIP ACTIVITIES AND COMMITTEES:

**Michael Reese Hospital and Medical Center**

| | |
|---|---|
| 1987 - 1988 | Chief Resident's Council |
| 1987 - 1988 | Residency Evaluation Committee |
| 1988 | Hospital Utilization Review Committee |

**Harbor-UCLA Medical Center**

| | |
|---|---|
| 1989 - 1991 | Surgical Case Review Committee. |

**University of Illinois at Chicago, College of Medicine**

| | |
|---|---|
| 1991 - 1993 | Committee on Hospital Infections |
| 1991 - 1997 | OB/GYN Department Quality Assurance Committee |
| 1991 - 1993 | Medical Staff Quality Assurance Committee |
| 1993 | Ad Hoc Pap Smear Task Force |
| 1993 | Ad Hoc Committee to Review the 5 Year Deceleration<br>Medical Student Program |
| 1995 - 1997 | Medical Records Committee |
| 1996 - 1997 | Generalist Curriculum Subcommittee |
| 1997 | Committee to Review the Performance of the Head of the<br>Department of Urology |

Bruce A. Rosenzweig, MD

## GRANTS AND CONTRACTS:

| | |
|---|---|
| 1989 - 1990 | #PQ 1402-02B Investigator<br>"A Randomized, Controlled, Comparative Clinical Trial of Thiamphenicol Glycinate/Thiamphenicol Versus Cefoxitin/Doxycycline in the Treatment of Pelvic Inflammatory Disease."<br>Sponsor: *Pharmaquest Corporation* |
| 1989 - 1991 | #35614-87 Investigator<br>"A Randomized, Open-Label, Comparative, Multicenter, Safety, Tolerance and Efficacy Study of Parenteral Pip eracil I in/Tazobactam (CL 298.741) versus Clindamycin Plus Gentarnicin in the Treatment of Hospitalized Patients with Gynecologic Infections."<br>Sponsor: *American Cyanamid* |
| 1990 - 1991 | #MDS 401-US Investigator<br>"Micturin versus Placebo in the Treatment of Urge Incontinence in Females. "<br>Sponsor: *Forest Laboratories* |
| 1992 - 1993 | #C91-002 Principal Investigator<br>"A Six Month Evaluation of Efficacy, Safety and Tolerance of the Lea's Shield. A Vaginal Barrier Contraceptive Device."<br>Sponsor: *Contraceptive Research and Development Program* |
| 1995 - 1997 | #1393-027 Principal Investigator<br>"Phase II Safety and Efficacy Study of Fem Cap Used With and Without Spermicide. "<br>Sponsor: *Contraceptive Research and Development Program* |

## INVENTIONS AND PATENTS:

1. Double Lumen Amnioinfusion Catheter. U.S. Patent Number 4,722,730, February 2, 1998. "Amcath". Manufactured by Gish Biomedical, Santa Ana, California.

2. "Meconium Aspirator Set." Manufactured by Gish Biomedical, Santa Ana, California.

## VIDEO PRESENTATIONS:

Freedman A, Rosenzweig B, Maurice J., An Interesting Presentation of Failed Medical Termination with Hysteroscpic Resection of Retained Products of Conception. 41st Global Congress of minimally Invasive Gynecology Las Vegas, Nevada November 2012

## MULTIMEDIA

### FILM

1. *Design.* Feature Film. Premiere Sundance Film Festival January 2002. Co-Producer.
2. *Kwik-Stop.* Feature Film. Premiere Los Angeles Film Festival April 2001. Actor.
3. *The 95th.* Documentary. Premiere Maryland Film Festival May 2002. Co-Producer.
4. *Independent films and filmmakers.* Short Documentary. 1998. Producer, Director.

### COMPUTER INTERACTIVE TEACHING PROGRAMS

Urogynecology: Evaluation and Treatment of Urinary Incontinence. CD Rom; Produced by Interactive Medical Review, Philadelphia, Pennsylvania, 1994.

## MULTIMEDIA (Cont):

Bruce A. Rosenzweig, MD

**STREAMING MEDIA**

     1.   Live Webcast of the First Streaming Media Conference.  1998.  Producer, Director.

**INDUSTRIAL VIDEO**

  1. *A Day at the Office.*  WellSpring Management Group, Bethany, Connecticut. 1998.  Producer, Director.
  2. *Point of View Skiing.*  American Ski Corporation, Sugarbush, Vermont. 1998. Producer.
  3. *Promotional Video.* IMET Coporation, Philadelphia, Pennsylvania. 1999. Producer, Director.

# PRESENTATIONS AND INVITED LECTURES:

### Michael Reese Hospital and Medical Center

1 . "A Prospective Randomized Study Comparing Nipple Stimulation and Exogenous Oxytocin Contraction Stress Tests. " Presented at the First Annual Resident Research Conference, Michael Reese Hospital and Medical Center, Chicago, Illinois. June 11, 1987.

2. "Postpartum Uterine Inversion." Grand Rounds, Michael Reese Hospital and Medical Center, Chicago, Illinois. September 10, 1987.

3. Faculty Member: Basic and Advanced Laser Surgery, Hysteroscopy, Colposcopy, and Operative Laparoscopy, A "Hands-On" Course and Seminar, Washington, DC. January 25-28, 1989.

4. "Tubo-ovarian Abscess: Medical versus Surgical- Management." Grand Rounds, University of Nairobi, Nairobi, Kenya. March 2, 1989.

5. "HPV DNA and Squamous Atypia." Presented at the Tenth Annual Scientific Congress and Advanced Postgraduate Laser Course of the Gynecologic Laser Society, Orlando, Florida. March 31, 1989.

6. "Postpartum Uterine Inversion: Diagnosis and Management." Grand Rounds, SUNY-HSC, Syracuse, New York. March 17, 1989

7. Faculty Member: Basic and Advanced Laser Surgery: A Complete 5-Day "Hands-On" Course and Seminar, Virginia Beach, Virginia. July 24-28, 1989.

8. "HPV: The Disease of the 80's." Presented at the Los Angeles Regional Family Planning Council Family Planning Symposium, Torrance, California. January 20, 1990.

9. Faculty Member: Basic and Advanced Laser Surgery, Diagnostic and Operative Hysteroscopy, Advanced Colposcopy, Laser Laparoscopy, and Pelviscopy, A "Hands-On" Course and Seminar, Washington, DC. January 24-27, 1990.

10. "Office of Evaluation of Urinary Incontinence." Luncheon Conference at the Thirty-Eighth Annual Meeting of the American College of Obstetricians and Gynecologists, San Francisco, California. May 8, 1990.

11. Faculty Member: Basic and Advanced Laser Surgery, Diagnostic and Operative Hysteroscopy, Advanced Colposcopy, Laser Laparoscopy, Pelviscopy. A complete 5-Day 'Hands-On" Course and Seminar, Palm Beach, Florida. July 23-27, 1990.

12. "Lasers in Gynecology." Grand Rounds, Martin Luther King, Jr./Drew Medical Center, Los Ancreles, California. September 27, 1990.

13. "Urinary Incontinence and Genital Prolapse." Grand Rounds, HarboriUCLA Medical Center, Torrance, California. October 15, 1990.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

14. Course Director: Contraceptive Technology: Symposium on Managing the IUD Patient. Planned Parenthood of San Diego and Riverside Counties, San Diego, California. October 27, 1990.

15. "Lasers in Urogynecology." Grand Rounds, Martin Luther King, Jr./Drew Medical Center, Los Angeles, California. November 8, 1990.

16. Course Director: Contraception in the 90's, Managing the IUD Patient. Oklahoma State Department of Health Maternal and Child Health Services, Oklahoma City, Oklahoma. March 1, 1991.

17. "Office Evaluation of Urinary Incontinence." Grand Rounds, Michael Reese Hospital and Medical Center, Chicago, Illinois. April 4, 1991.

18. Urinary Incontinence and Genital Prolapse. " Grand Rounds, University of Illinois at Chicago, College of Medicine, Chicago, Illinois. April 8, 1991.

19. "Urinary Incontinence."  Women's Healthcare Center, Torrance, California. April 25, 1991.

20. "Evaluation and Management of Urinary Incontinence." South Bay Perinatal Access Project, San Pedro, California. May 3, 1991.

21. "Office Evaluation of Incontinent Women." Luncheon Conference at the Thirty-Ninth Annual Meeting of the American College of Obstetricians and Gynecologists, New Orleans, Louisiana. May 7, 1991.

22. "Surgical Choices for Incontinence. " Luncheon Conference at the Thirty-Ninth Annual Meeting of American College of Obstetricians and Gynecologists, New Orleans, louisiana. May 8, 1991.

23. AUGS Special Interest Session: "Gynecological Urology: Case Management in Urogynecology. At the Thirty-Ninth Annual Meeting of the American College of Obstetricians and Gynecologists, New Orleans, Louisiana. May 8, 1991.

24. "Vulvar and Vaginal Diseases." Colposcopy Training Course, Torrance, California. May 30, 1991.

25. "Managing the IUD Patient." Grand Rounds, Glendale Adventist Hospital, Glendale, California. June 10, 1991.

26. Course Director:  Managing the IUD Patient. Arizona Family Planning Council, Phoenix, Arizona. June 15, 1991.

27. "Basic Urogynecologic Instrumentation; Proper Evaluation and Differential Diagnosis of Stress Urinary Incontinence." Gynecologic and Endoscopic Surgery. A Complete 5-Day "Hands-On" Course and Seminar, Palm Beach, Florida. July 22, 1991.

28. "Evaluation and Management of Urinary Incontinence." At the Fourth Annual National Association of Womens' Health Professional Conference, Chicago, Illinois. October 17, 1991.

29. Course Coordinator: Advanced Diagnostic and Therapeutic Techniques in Obstetrics and Gynecology: A Hands-On Seminar. "Evaluation of the Incontinent Patient; IUD Update; Nonsurgical Management of the Incontinence." Advanced Diagnostic and Therapeutic Techniques in Obstetrics and Gynecology, Snowbird, Utah. March 11-14, 1992.

30. "Managing the IUD Patient." Grand Rounds, Jackson Park Hospital, Chicago, Illinois. March 19, 1992.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

31. "Evaluation and Nonsurgical Management of the Incontinent Patient."  Grand Rounds, Jackson Park Hospital, Chicago, Illinois. April 2 & 19, 1992.

32. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, and "Evaluation of the Incontinence Patient." Visiting Professor Lecture, Albert Einstein Hospital, Philadelphia, Pennsylvania. April 6, 1992.

33. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Michael Reese Hospital, Chicago, Illinois. April 7, 1992.

34. "Surgery in the Elderly. Female Urinary Incontinence: A Gynecologists Point of View." At the United States Section of the International College of Surgeons, Chicago, Illinois. April 10, 1992.

35. "Managing the IUD Patient." American College of -Nurse Midwives. Illinois Chapter Meeting. University of Illinois, College of Nursing, Chicago, Illinois. April 13, 1992.

36. "Contraceptive Choices in the 1990's." Postgraduate Course at the Annual Clinical Meeting of the American College of Obstetricians and Gynecologists, Las Vegas, Nevada. April 28-29, 1992.

37. "IUD and Contraception." Grand Rounds, Mount Sinai Hospital and Medical Center, Chicago, Illinois. May 6, 1992.

38. "Genital Prolapse and Lower Urinary Tract Dysfunction." Grand Rounds, Cook County Hospital, Chicago, Illinois. May 11, 1992.

39. "Managing the IUD Patient." Grand Rounds, Ravenswood Hospital, Chicago, Illinois. May 21, 1992.

40. "Nonsurgical Management of Urinary Incontinence. Grand Rounds, Humana Hospital/Michael Reese and Medical Center, Chicago, Illinois. June 4, 1992.

41. "Urinary Dysfunction." Obstetrics and Gynecology Review Course, Chicago, Illinois. June 5, 1992.

42. "Surgical Management Stress Incontinence of Urine; Management of Operative Complications; Comparison of Techniques for Management of CIN. Advanced Gynecologic Surgery: A Complete 5-Day "Hands-On" Course and Seminar, Palm Beach, Florida. July 20-22, 1992.

43. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Cook County Hospital, Chicago, Illinois. July 27, 1992.

44. "Nonsurgical Approach to Female Incontinence." Grand Rounds, Alexian Brothers Medical Center, Elk Grove Village, Illinois. September 3, 1992.

45. Course Director: Update on Urogynecology. "Evaluation of the Incontinent Patient; Nonsurgical Management of Stress Urinary Incontinence." Update on Urogynecology, Philadelphia, Pennsylvania. September 21, 1992.

46. "Urinary Incontinence: It Doesn't Have to be Part of a Woman's Everyday Life." Virginia Baptist Hospital, Lynchburg, Virginia. October 13, 1992.

47. "Managing the IUD Patient. Grand Rounds, Hershey Medical Center, Hershey, Pennsylvania. October 21, 1992.

48. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, University of Illinois at Champaign, Champaign, Illinois. October 28, 1992.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

49. "Evaluation and Management of Urologic Problems in Women. " Gynecological Update 1991, La Mesa, California. October 31, 1992.

50. "IUD Insertion/Removal and Model Practicurn. At the Annual Family Planning, Obstetrics and Gynecology Update for Florida Nurse Practitioners, Orlando, Florida. November 5, 1992.

51, "IUD's Revisited." At the Statewide Clinician's Meeting, Planned Parenthood Wisconsin, Milwaukee, Wisconsin. November 13, 1992.

52. "The Nonsurgical Management of Stress Urinary Incontinence." Grand Rounds, University Hospital of Cleveland, Cleveland, Ohio. November 18, 1992.

53. "The IUD: A Second Look." A Contraceptive Symposium and Practicum. San Bernadino County Department of Public Health. Womens' Health Section, San Bernadino, California. November 20, 1992.

54. "Managing the IUD Patient." Grand Rounds, Department of Family Practice, University of Illinois, Chicago, Illinois. December 2, 1992.

55. "Manauing the IUD Patient." Grand Rounds, West Pennsylvania Hospital, Pittsburgh, Pennsylvania. January 12, 1993.

56. "Repair of Pelvic Floor Dysfunction; Voiding Disorders and How to Manage Them." Advanced Gynecologic Surgery, Washington, D.C. January 27, 1993.

57. Course Director: Controversies in Gynecology. "Nonsurgical Management of Stress Urinary Incontinence; Genital Prolapse and Lower Urinary Tract Dysfunction Controversies in Gynecology, St. Petersburg, Florida. February 11-12, 1993.

58. "Genital Prolapse and Lower Urinary Tract Dysfunction." Grand Rounds, Saginaw General Hospital, Saginaw, Michigan. February 15, 1993.

59. "Managing the IUD Patient." Oklahoma State Department of Health Practitioners Annual Meeting, Oklahoma City, Oklahoma. March 11, 1993.

60. Course Director: Advanced Diagnostic and Therapeutic Techniques in Obstetrics and Gynecology. "Genital Prolapse and Lower Urinary Tract Dysfunction; Physiotherapy in the Treatment of Lower Urinary Tract Dysfunction; Surgical Management of Stress Urinary Incontinence; The Role of IUD's in Contraception." Beaver Creek Colorado. March 17-20, 1993.

61. "Managing the IUD Patient." Grand Rounds, Waukesha Memorial Hospital, Waukesha, Wisconsin. March 23, 1993.

62. "Genital Prolapse and Lower Urinary Tract Dysfunction." Grand Rounds, Evanston Hospital, Evanston, Illinois. March 25, 1993.

63. "Evaluation of the Incontinent Patient." Grand Rounds, West Pennsylvania Hospital, Pittsburgh, Pennsylvania. March 29, 1993.

64. "Managing the IUD Patient." Grand Rounds, Forbes Metro Hospital, Pittsburgh, Pennsylvania. March 30, 1993.

65. "Incontinence Differential Diagnosis, History and Physical Exam; Pelvic Floor Neurology for the Gynecologist: EMG and Pudendal Conduction Latency; Other Cause of Incontinence." At Urogynecology 1993 State of the Art, Frisco, Colorado. April 2-3, 1992.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

66. "Intrauterine Device: Insertion and Management." Sixteenth Annual Seminar in Womens' Health Care, Dallas, Texas. April 16, 1993.

67. "Contraceptive Choices for the 1990's and Beyond." The Annual Clinical Meeting of the American College of Obstetricians and Gynecologists, Washington, D.C. May 4-5, 1 993.

68. "Managing the IUD Patient." Grand Rounds, La Grange Hospital, La Grange, Illinois. May 17, 1993.

69. "Evaluation and Management of Urinary Incontinence." Grand Rounds, Mount Sinai Hospital, Miami, Florida. May 25, 1993.
70. "Contraceptive Update." At the Tenth Annual Medical Update, Pittsburgh, Pennsylvania. June 2, 1993.

71. "Treatment of Urinary Incontinence." Obstetrics and Gynecology Review Course, Chicago, Illinois. June 10, 1993.

72. "Open Urinary Stress Incontinence Procedures." St. Louis, Missouri. June 16, 1993.

73. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Baylor College of Medicine, Houston, Texas. June 30, 1993.

74. "Urodynamic Testing; Nonsurgical Management of Urinary Incontinence; Bladder Injury: How to Avoid, How to Manage." At Principles of Advanced Conventional and Endoscopic Surgery, Palm Beach, Florida. July 26, 1993.

75. "Evaluation, Diagnosis and Management of Urinary Stress Incontinence." The Gynecologic Surgical Techniques, Chicago, Illinois. August 19, 1993.

76. "Pelvic Anatomy and Placement of Sutures for Paravaginal Repair and Correction of Stress Incontinence." Demonstrated Using Human Cadaver, Chicago, Illinois. August 20, 1993.

77. Course Director: Practical Urogynecology. "Behavioral Management of Incontinence; Painful Voiding Syndrome; Behavioral and Physical Therapy for Urinary Incontinence." Cleveland, Ohio. August 27-38, 1993.

78. "Evaluation of the Incontinent Patient." Resident Lecture, East Carolina University, Greenville, North Carolina. September 22, 1993.

79. "Non-Hormonal Contraception." Grand Rounds, East Carolina University, Greenville, North Carolina, September 22, 1993.

80. "Gynecologic Disorders; Pregnancy Changes and General Surgical Problems During Pregnancy." Specialty Review in Surgical Critical Care, Chicago, Illinois, October 4, 1993.

81. "Managing the IUD Patient." Grand Rounds, George Baptist Medical Center, Atlanta, Georgia, October 12, 1993.

82. "Managing the IUD Patient." Grand Rounds, Reading, Pennsylvania. October 19, 1993.

83. "IUD Update: Clinical and Demographics Issues." Grand Rounds, Ohio State University, Columbus, Ohio. November 4, 1993.

84. "Update on Amnioinfusion." Grand Rounds, St. Francis Hospital, Blue Island, Illinois. November 16, 1993.
85. "Management of Urinary Stress Incontinence." St. Michael's Hospital, Toronto, Ontario, Canada. December6, 1993.

86. "IUD Update: Clinical and Demographic Issues." Grand Rounds, Jackson Memorial

Bruce A. Rosenzweig, MD

Hospital, Miami, Florida. January 12, 1994.

## PRESENTATIONS AND INVITED LECTURES (Cont):

87. "Urogynecology: Differential Diagnosis and Evaluation of Female Incontinence; Surgical Therapies for Stress Incontinence; Diagnosis and Treatment of Detrusor Instability; Diagnosis and Surgical Therapies for Stress Incontinence, Gynecologist." At Frontiers in Gynecology,

Steamboat Springs, Colorado. January 25-26, 1994.

88. "Genital Prolapse and Lower Urinary Tract Dysfunction." At the Fifth Annual Midwest Clinical Conference, Chicago Medical Society, Chicago, Illinois. February 11, 1994.

89. "Bacterial Vaginosis." Grand Rounds, Chicago Osteopathic Hospital, Chicago, Illinois. February 17, 1994.

90. "Gynecologic Problems in Surgery." At the Specialty Review in General Surgery, Chicago, Illinois. February 18, 1994.

91. "Female Urinary Incontinence: Anatomy Physiology, Definitions; Diagnosis and Management of Detrusor Instability; Painful Bladder Syndromes: Interstitial Cystitis, Urethral Syndrome, etc.; Diagnosis and Treatment of Pelvic Floor Disorders; Cystourethroscopy: Instrumentation and Technique; Ureteral Catherization - Indications, Risks, Benefits." At Modern Menopause and Urogynecology, San Francisco, California. March 11-13, 1994.

92. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Kaiser Bellflower, Bellflower, California. March 29, 1994.

93. "Female Urinary Incontinence: Anatomy, Physiology, Definitions; Office Evaluation and Advanced Urodynamic Testing; Diagnosis and Management of Detrusor Instability; Painful Bladder Syndromes: Interstitial Cystitis, Urethral Syndrome, etc., Nonsurgical Therapies for Stress Incontinence; Cystourethroscopy: Instrumentation and Technique; Ureter Catherization Indications, Risks, Benefits." At the Advanced Gynecologic Endoscopy with Urogynecology, Palm Springs, California. April 9-10, 1994.

94. "Intrauterine Device: Insertion and Management" at the 17th Annual Seminar in Womens' Health Care. Dallas, Texas. April 15, 1994.

95. "Surgical Management of Stress Urinary Incontinence." Grand Rounds, University of Illinois, Champaign, Illinois. April 15, 1994.

96. "Anatomy of Pelvic Floor Supporting System; Rational Anatomical Approach to Pelvic Floor Defects." At Advanced Laparoscopic Techniques, Chicago, Illinois. April 21, 1994.

97. "Managing the IUD Patient." Grand Rounds, University of Wisconsin, Milwaukee, Wisconsin. April 27, 1994.

98. "Contraceptive Choices." At the Annual Clinical Meeting of the American College of Obstetricians and Gynecologists. Orlando, Florida. May 10-11, 1994.

99. "Update on the IUD: New Friend or Old Danger." Grand Rounds, Harbor-UCLA Medical Center, Torrance, California. May 23, 1994.

100. "Contraception." At the Specialty Review in Obstetrics and Gynecology, Chicago, Illinois. May 24, 1994.

101. "Problem Management: IUD's. At the Twenty-Second Annual Conference for Nurse Practitioners in Reproductive Healthcare. Milwaukee, Wisconsin. June 10, 1994.

102. "Pelvic Floor Disorder." At the Obstetrics and Gynecology Review Course, Chicago, Illinois. June 15, 1994.

Bruce A. Rosenzweig, MD

## PRESENTATIONS AND INVITED LECTURES (Cont):

103. "Female Urinary Incontinence: Treatment by Electrostimulation." Grand Rounds, Hospital du Sacre-Coeur, Montreal, Canada. June 16, 1994.

104. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Sparrow Hospital, Lansing, Michigan. June 21, 1994.

105. "Major Pelvic Hemorrhage: The Safest and Best Methods for Control; Vaginal Cones and Electrical Stimulation to Manage Stress Incontinence; What To Do With The Patient Who Continues To Leak After Multiple Incontinence Surgeries." At Operative Gynecology, Palm Beach, Florida. July 18-20, 1994.

106. "Repair of Genital Prolapse." Grand Rounds, Michael Reese Hospital, Chicago, Illinois. August 17, 1994.

107. "Evaluation, Diagnosis and Management of Urinary Stress Incontinence, Including Cystoscopy; Pelvic Anatomy and Placement of Sutures for Paravaginal Repair, Sacrospinous Fixation, and Connection of Stress Incontinence." At Gynecologic Surgical Techniques, Chicago, Illinois. August 18-19, 1994.

108. "Gynecologic Problems in Surgery; Surgery in Pregnant Women." At Specialty Review in General Surgery, Part I, Chicago, Illinois. August 22, 1994.

109. "Managing the IUD Patient." Grand Rounds, Medical College of Wisconsin, Milwaukee, Wisconsin. August 25, 1994.

110. "Managing the IUD Patient."  Grand Rounds, Rush University, Chicago, Illinois. September 8, 1994.

111. "Gynecologic Problems in Surgery." At Specialty Review in General Surgery, Chicago, Illinois. September 19, 1994

112. "IUD Symposium." At the Colorado Department of Public Health, Womens' Health Symposium, Silverthorne, Colorado. October 5, 1994.

113. "Urinary Incontinence." Grand Rounds, St. Elizabeth Hospital, Chicago, Illinois. October 18, 1994.

114. "Nonsurgical Management of Urinary Incontinence." Grand Rounds, Christ Hospital, Oak Lawn, Illinois. October 24, 1994.

115. "Evaluation of Urinary Incontinence and the Bladder Neck Suspension." Atlanta, Georgia. November 18, 1994.

116. "Managing the IUD Patient." Grand Rounds, Mount Sinai Hospital, Hartford, Connecticut. January 6, 1995.

117. "Managing the IUD Patient." At the New Mexico Department of Health Clinicians Seminar, Albuquerque, New Mexico. January 26, 1995.

118. "Gynecologic Problems in Surgery." At the Specialty Review in General Surgery, Chicago, Illinois. February 2, 1995.

119. "Urinary Incontinence in Women." At the Womens' Health Issues 1995, India Medical Association (IL), USA, Chicago, Illinois. March 12, 1995.

120. "Bacterial Vaginosis." Grand Rounds, Anchor HMO, Chicago, Illinois. March 28, 1995.

121. "Urinary Incontinence in Women: What's New." Metropolitan Chapter of the American

Bruce A. Rosenzweig, MD

College of Surgeons Meeting, Chicago, Illinois. April 27, 1995.

## PRESENTATIONS AND INVITED LECTURES (Cont):

122. "Evaluation of the Incontinent Patient; Surgical Management of SUI - Open Approach." at the Operative Laparoscopy, Hysterectomy, Pelvic Floor Repair and Hysteroscopy for Gynecologist. Atlanta, Georgia, June 16-17, 1995.

123. "Diagnosis and Management of Detrusor Instability; Painful Bladder Syndromes: Interstitial Cystitis, Urethral syndrome, etc; Cystrourethros copy - instrumentation and techniques; Urethral Catheterization indications, risk, benefits; abdominal procedures for GSI; non surgical therapy for GSI." at Advanced Gynecology Endoscopy and Uro-gynecology, Vancouver, Canada, August 19, 1995.

124. "Evaluation of the Incontinent Patient; Surgical Management of SUI - Open Approach." At the Operative Laparoscopy, Hysterectomy, Pelvic Floor Repair and Hysteroscopy for Gynecologist. Atlanta, Georgia, September 29-30, 1995.

125. "Managing the IUD Patient." At The Regional meeting of AMWA. Chicago, Illinois, September 23, 1995.

126. "The Evaluation of the Incontinent Patient and Bladder Neck Suspension." At the Operative Laparoscopy, Hysterectomy, Hysteroscopy and Pelvic Floor Repairs for gynecologists. Atlanta, Georgia, September 29-30, 1995.

127. "Manaaement of Severe Genital Prolapse. " Grand Rounds - University of Illinois Champaign, Illinois November 1, 1995.

128. "Pelvic Prolapse. " at the Obstetrics and Gynecology Tutorial - Oak Brook, Illinois, November 10, 1995.

129. "Algorithms for the Management Urinary Incontinence": A modern, systematic approach to Diagnosis and Treatment; Retropubic Operations for Stress Incontinence: Patient Selection, Techniques and Outcome; Cystovaginal and Rectovaginal Fistula Repair: Operations, Techniques and Outcomes. Operative Laparoscopy and Urogynecology Course, Steamboat Springs Colorado, February 7-9, 1996.

130. "Contraception" At the Osler Review Course, St. Louis, Missouri, April 21, 1996.

131. "Laparoscopic Bladder Neck Suspension; Vaginal Vault Suspension." at the Advanced Operative Endoscopy Course and Hysteroscopy Workshop, Palo Alto, California, June 1,1996.

132. "Contraceptive Update" Osler Review Course, Chicago, Illinois, June 18, 1996.

133. "Menstrual Disorders; Urinary Incontinence; Pelvic Pain; Menopausal Syndrome. " Osler Review Course, Lisle, Illinois, July 10, 1996.

134. "Anatomy of the Pelvic Floor and Physiology of Incontinence; Evaluation of Urinary Incontinence and Pelvic Floor Disorders and Open Procedures for Urinary Incontinence. Cincinnati, Ohio, July 26, 1996.

135. "Role of Endoscopy in Reconstructive Pelvic Surgery; Evaluation of Urinary Incontinence and Open Surgical Management of Urinary Incontinence." At the Operative Gynecologic Hysteroscopy and Laparoscopy course Atlanta, Georgia, September 6-7, 1996

136. "An Overview of Urinary Stress Incontinence. " At the American Association of Gynecologic Laparoscopists, Chicago, Illinois, September 27, 1996.

137. "Gynecologic Problems in Surgery." General Surgery Review Course, Chicago, Illinois, October 9, 1996.

Bruce A. Rosenzweig, MD

138 "Contraception. " Chicago Area Review Course, Chicago, Illinois, October 16, 1996.

## PRESENTATIONS AND INVITED LECTURES (Cont):

139. "Contraception. " Obstetrics and Gynecology Review, Chicago, Illinois, November 6,1996.

140. "Contraceptive Update." Grand Rounds, Michael Reese Hospital, Chicago, Illinois, January 9, 1997.

141. "Contraceptive Update." Chicago Obstetrics and Gynecology Review, Chicago, Illinois, April 16, 1997.

142. "Contraception; Ectopic Pregnancy; Injections and Antibiotics; HIV and the Woman Patient; Obstetrical Emergencies." At the Obstetrics and Gynecology Review Course, St. Louis Missouri, April 23, 1997.

143. "Urinary Incontinence." "Practical Pearls for Women's Health Care: A Clinical Perspective" At the University of Illinois at Chicago, Illinois, May 17, 1997.

144. "Urinary Incontinence: Evaluation and Open Surgical Repair; Role of Laparoscopy in Pelvic Reconstructive Surgery." At the Laparoscopic Pelvic Surgery Course, Atlanta Georgia, May 23-24, 1997.

145. "Painful Bladder Syndromes." At the 25' Annual Conference for Nurse Pratictioners in Women's Health, Milwaukee, Wisconsin, June 11, 1997.

146. "Contraception; Ectopic Pregnancy; Infections and Antibiotics." Arlington Heights, Illinois, June 25, 1997.

147. "Contraceptive Update." Springfield, Illinois, July 24, 1997.

148. "Evaluation and treatment of urinary incontinence; painful bladder syndromes: Interstitial cystitis, urethral syndrome, and sensory urgency; Treating pelvic floor dysfunction" at Advances in Health Care for Women Over 40. Jackson Hole, Wyoming, August 7-8, 1997.

## PRESENTED ABSTRACTS:

1. Levy JS, Rosenzweig BA, Kaplan B, et al: Changed criteria for antenatal fetal heart rate testing: A five year single institution experience. Presented at the Eighth Annual Meeting of the Society of Perinatal Obstetricians, February 6, 1988, Las Vegas (Abstract #267).

2. Bergman F, Rotmensch S, Rosenzweig BA, et al: Analysis of Factor VIII complex and Von Willebrand factor multimers in preeclampsia. Presented at the Thirty-Sixth Annual Meeting of the Society for Gynecologic Investigation, March 17, 1989, San Diego (Abstract #277).

3. Thomas S, Karram M, Rosenzweig BA, Bhatia NN: Long-term experience with the Birch procedure: Effects of menopausal status on outcome. Presented at the Thirty-Eighth Annual Meeting of the American College of Obstetricians and Gynecologists, May 9, 1990, San Francisco.

4. Rosenzweig BA, Soffici AR, Thomas S, Bhatia NN: Voiding patterns of patients with cystocele. Presented at the Twelfth Annual Symposium of the Urodynamics Society, May 12, 1990, New Orleans.

5. Rosenzweig BA, Bhatia NN: The use of carbon dioxide laser in urology. Presented at the Eleventh Annual Meeting of the Gynecologic Laser Society, June 10, 1990, Chicago.

6. Roserizweig BA, Bhatia NN, Hischke D, et al: The psychological profiles of women before and after surgical treatment of stress urinary incontinence. Proceeding of the Twentieth

Bruce A. Rosenzweig, MD

Annual Meeting of the International Continence Society, September 12-15, 1990, Aarhus, Denmark.

## PRESENTED ABSTRACTS (Cont):

7. Rosenzweig BA, Bhatia NN: Temporal separation of urethral and bladder pressure spikes during cough in women with stress urinary incontinence, urge incontinence and after incontinence surgery. Proceeding of the Twentieth Annual Meeting of the International Continence Society, September 12-15, 1990, Aarhus, Denmark.

8. Rosenzweig BA, Bhatia NN, Hischke D, Thomas S, Nelson AL: The psychological status of women before and after treatment of stress incontinence. Presented at the Eleventh Annual Meeting of the American Uro-Gynecologic Society, November 1, 1990, Tarpon Springs.

9. Roserizweig BA, Bhatia NN, Nelson AL: Pressure transmission ratio: What do the numbers really mean? Presented at the Eleventh Annual Meeting of the American Uro-Gynecologic Society, November 2, 1990, Tarpon Springs.

10. Rosenzweig BA, Blumenfeld D, Bhatia NN: Incidence of urinary incontinence in asymptomatic women with severe genitourinary prolapse: A rationale for preoperative urodynamic evaluation. Presented at the Thirty-Ninth Annual Meeting of the American College of Obstetricians and Gynecologists, May 7, 1991, New Orleans.

11. Rosenzweig BA, Blumenfeld D, Bhatia NN: Pessary test in the evaluation of detrusor instability in women with genitourinary prolapse. Proceeding of the Twenty-First Annual Meeting of the International Continence Society, October 10-12, 1991, Hannover, Germany.

12. Rosenzweig BA, Blumenfeld D, Bhatia NN: Detrusor instability in women with genitourinary prolapse: Correlation of pessary test with operative results. Presented at the Twelfth Annual Meeting of the American Uro-Gynecologic Society, October 23, 1991, Newport Beach

13. Rosenzweig, BA, Bhatia NN, Karram. MM, Blumenfeld D: Management. of recurrent severe stress urinary incontinence using modified suburethral sling procedure: Autologous versus synthetic material. Presented at the Twelfth Annual Meeting of the American Uro Gynecologic Society, October 25, 1991, Newport Beach.

14. Rosenzweig BA, Prins GS, Bolina PS, et al: Steroid receptors of the lower urinary tract in the rabbit. Presented at the Annual Clinical Meeting of the American College of Obstetricians and Gynecologists. May 5, 1993. Washington, DC.

15. Rosenzweig BA, Scotti RJ: The state of resident education in urogynecology. Presented at the CREOG and APGO Annual Meeting. March 2-5, 1994, Nashville.

16. Hopkins S, Rosenzweig B, Maurice J. Laparoscopic Retrieval of an Intraperitoneal Intrauterine Devic. 42nd Global Conference of Minimally Invasive Gynecology. November 2013. Washingon DC.

## PUBLICATIONS:

## BOOK CHAPTERS:

1. Gunning JE, Rosenzweig BA. Evolution of endoscopic surgery. In: White RA, Klein SR, eds. *Endoscopic Surgery*. St. Louis, Mosby-Yearbook, Inc., 1991:3.

2. Bhatia NN, Rosenzweig, BA. The urologically oriented neurological examination. In: Ostergard DR, Bent AE, eds. *Urogynecology and Urodynamics: Theory and Practice*,

Bruce A. Rosenzweig, MD

*3rd ed.* Baltimore, Williams and Wilkins, 1991:102.

3. Rosenzweig BA. Endoscopy evaluation of the lower urinary tract. In: Walters MD, Karram MM, eds. *Clinical Urogynecology.* St. Louis, Mosby-Yearbook, Inc., 1993:124.

4. Rosenzweig BA. Radiologic studies of the lower urinary tract. In: Walters MD, Karram MM, eds. *Clinical Urogynecology.* St. Louis, Mosby-Yearbook, Inc., 1993:134.

## BOOK CHAPTERS (Cont):

5. Lind LR, Rosenzweig BA, Bhatia NN. Urologically oriented neurological examination. In Ostergard Dr. Bent AE, eds. *Urogynecology and Urodynamics: Theory and Practice 4th ed.*, Baltimore, Williams and Wilkins, 1996:99.

6. Maurice JM, Rosenzweig BA. Acute Female Pelvic Pain *Common Surgical Diseases: An Algorithmic Approach, 3rd Edition,* In Press

## LETTERS TO THE EDITOR:

1. Levy J, Rosenzweig BA, Blumenthal P: Amnioinfusion for fetal distress. *Am J Obstet Gynecol*, 1986;155:1361.

2. Levy J, Rosenzweig BA: Intubation and resuscitation of meconium-stained newborns. *Resp Care*, 1987;32:130.

3. Levy J, Rosenzweig BA, Blumenthal P: Comparison of uterine activity by nipple stimulation and oxytocin. *Obstet Gynecol*, 1987;70:430.

4. Blumenthal P, Rosenzweig BA: The prophylactic effect of doxycycline on postoperative infection rate after first-trimester abortion. *Obstet Gynecol*, 1988;72:146.

5. Rosenzweig BA: Dynamic urethral pressure profilometry pressure transmission ratio: What do the numbers really mean? Letter (in reply). *Obstet Gynecol*, 1991;78:476.

## PUBLISHED ABSTRACTS:

1. Rosenzweig BA, Rader JS, Padleckas R, et al: Correlation of human papillornavirus DNA and presence of atypical squamous cells in Pap smears. *Gynecol Oncol*, 1989;32:115.

2. Rosenzweig BA, Soffici AR, Thomas S, Bhatia NN: Voiding patterns of patients with cystocele. *Neurourol Urodynam*, 1990;9:230.

## ORIGINAL ARTICLES:

1. Rosenzweig BA, Rotmensch S, Ressetar A: Term interstitial pregnancy resulting in a live infant. *Obstet Gynecol*, 1988;72:491.

*2. Blumenthal PD, Rosenzweig BA, Levy JS, et al: Ectopic pregnancy prevalence at a tertiary urban obstetrical center: The roles of previous surgery, hospital self-selection and detection bias. *Am J Gynecol Health*, 1988;2:18.

3. Levy JS, Rosenzweig BA, Blumenthal L: Bilateral tubal pregnancies after tubal sterilization. *Obstet Gynecol*, 1988;72:494.

*4. Rosenzweig BA, Rotmensch S, Binette SP, Philippe M: Primary idiopathic polymyositis and dermatomyositis complicating pregnancy: Diagnosis and management. *Obstet Gynecol Surv*, 1989;34:950.

Bruce A. Rosenzweig, MD

5. Rosenzweig BA, Levy JS, Schipiour P, Blumenthal PD: Comparison of the nipple stimulation and exogenous oxytocin contraction stress tests: A randomized prospective study. *J Reprod Med*, 1989;34:950.

6. Rotmensch S, Rosenzweig BA, Philippe M: The impact of the AIDS epidemic on the philosophy of childbirth. *Am J Obstet Gynecol*, 1989; 161:855.


**\* Non peer review**
## ORIGINAL ARTICLES (Cont):

7. Rosenzweig BA, Seifer DB, Grand WD, et al: Urologic~ injury during vaginal hysterectomy. A case-control study. *J Gynecol Surg*, 1990;6:27.

\*8. Rosenzweig BA, Birenbaum DL, Baggish MS: Pelvic inflammatory disease as a complication of carbon dioxide laser surgery of the cervix. *J Gynecol Surg*, 1989;5:117.

9. Baggish MS, Sze EHM, Rosenzweig BA, et a]: Direct hysteroscopic observation to document the reasons for abnormal bleeding secondary to submucous myoma. *J Gynecol Surg*, 1989;5:149.

10. Roserizweig BA, Baggish MS, Sze EHM: Carbon dioxide laser therapy for benign cervical tumors. *J Gynecol Surg*, 1990;6:97.

11. Sze EHM, Rosenzweig BA, Osborne NG, Baggish MS: Catheter-associated bacteriuria following gynecologic surgery. *J Gynecol Surg*, 1989;5:171.

12. Sze EHM, Rosenzweig BA, Birenbaum DL, et al: Excisional conization of the cervix uteri: A five-part review. Parts I and II. *J Gynecol Surg*, 1989;5:235.

13. Sze EHM, Rosenzweig BA, Birenbaum DL, et a]: Excisional conization of the uteri: A five part review. Parts III, IV and V. *J Gynecol Surg*, 1989;5:325.

14. Cohn GM, Rosenzweig BA, Adelson MD, Sze EHM: A complication associated with pneumatic compression stocking used for gynecologic surgery. *J Gynecol Surg*, 1989;5:389.

15. Rader JS, Rosenzweig BA, Spirtas R, et al: Atypical squamous cells: A case-series study of the association between Papanicolaou smear and human papillomavirus DNA genotype. *J ReprodMed*, 1991;36:291.

16. Bergman F, Rotmensch S, Rosenzweig BA, et al: The role of von Willebrand factor in preeclampsia. *Thromb Haemostas*, 1991;66:525.

17. Rosenzweig BA, Soffici AR, Thomas S, Bhatia N: Urodynamic evaluation of voiding in women with cystocele. *J Reprod Med*, 1992;37:162.

18. Rosenzweig BA, Bhatia NN: The use of carbon dioxide laser in female urology. *J Gynecol Surg*, 1991;7:11.

19. Rosenzweig BA, Hischke D, Thomas S, et al: Stress incontinence in women: Psychological status before and after treatment. *J Reprod Med*, 199 1;36:835.

20. Rosenzweig BA, Bhatia NN: Temporal separation of cough-induced urethral and bladder pressure spikes in women with urinary incontinence. *Urology*, 1992;39:165.

21. Karrarn MM, Rosenzweig BA, Bhatia NN: Artificial urinary sphincter for recurrent-severe stress urinary incontinence in women: Urogynecologic perspective. *J Reprod Med*, 1993;38:791.

22. Rosenzweig BA, Bhatia NN, Nelson AL: Dynamic urethral pressure profilometry pressure transmission ratio: What do the numbers really mean*? Obstet Gynecol*, 1991;77:586.

23. Rosenzweig BA: Neurological control of micturition. *J Gynecol Surg*, 1992;8:59.

Bruce A. Rosenzweig, MD

24. Ogundipe A, Rosenzweig BA, Karrarn MM, et al: Modified suburethral sling procedure for the treatment of recurrent or severe stress urinary incontinence. *Surg Gynecol Obstet*, 1992;175:173.

**\* Non peer review**

## ORIGINAL ARTICLES (Cont):

25. Rosenzweig BA, Pushkin S, Blumenfeld D, Bhatia NN: Prevalence of abnormal urodynamic test results in continent women with severe genitourinary prolapse. *Obstet Gynecol*, 1992;79:539.

26. Rosenzweig BA: Genitourinary prolapse and lower urinary tract dysfunction. Int *Urogynecol J*, 1993;4:296.

27. Regan MA, Rosenzweig BA: Vulvar carcinoma in pregnancy: A case report and literature review. *Am J Perinatal*, 1993;10:334.

28. Font GE, Brill Al, Stuhldreher PV, Rosenzweig BA: Endoscopic management of incidental cystotomy during operative laparoscopy. *J Urol*, 1993;149:1130.

\*29. Marcovici I, Rosenzweig BA, Brill Al, Khan M, Scommegna A: Cervical pregnancy: Case reports and a current literature review. Obstet Gynecol Surv, 1994;49:49.

30. Norton P, Karram M, Wall LL, Rosenzweig BA, et al: Randomized double-blind trial of terodiline in the treatment of urge incontinence in women. *Obstet Gynecol*, 1994;84:386

31. Marcovici I, Rosenzweiiz BA, Brill Al, Scommegna A: Colchicine and post inflammatory adhesions in a rabbit model: A dose response study. *Obstet Gynecol*, 1993;82:216.

32. Baggish, MS, Brill Al, Rosenzweig BA, et al: Fatal acute glycine and sorbitol toxicity during operative hysteroscopy. *J Gynecol Surg*, 1993;9:137.

33. Rosenzweig BA, Bolina PS, Birch L, et al: Location and concentration of estrogen, androgen, and progesterone, and androgen receptors. in the bladder and urethra of the rabbit. *Neurourol Urodynam*, 1995;14:87.

34. Rosenzweig BA, Even AH, Scotti RJ: The state of resident education in urocrynecology. *Int Urogynecol J*, 1995;6:18.

\*35. Rosenzweig BA, Brill Al: Laparoscopic colposuspension operation, Pro. *J Gynecol Surg*, 1994;10:203.

36. Rosenzweig BA: Severe genital prolapse and its relationship to detrusor instability. *Int Urogynecol J*, 1995; 6:86.

37. Mauck C, Glover L.H., Miller E, Allen S, Archer DF, Blumenthal P, Rosenzweig BA et al: Lea's Shield: A phase 1 study of the safety and efficacy of a new vaginal barrier contraceptive used with and without spermicide. *Contraception,* 1996; 53:329.

38. Rosenzweig BA, Even A, Budnick LE: Observations of scanning electron microscopy detected abnormalities of untreated latex condoms. *Contraception*, 1996; 53:49.

Bruce A. Rosenzweig, MD

**\* Non peer review**

Revised:  August 5, 2013

*Bruce A. Rosenzweig, M.D. PC*
1725 W Harrison, Suite 358
Chicago, IL 60612
312-942-6440 Office
312-942-6438 Fax

To Whom It May Concern:

From: Bruce A. Rosenzweig, M.D.

Please note the following fees for expert opinion $500.00 per hour for review of medical records and conferences, $1000.00 per hour for deposition, and $5,000.00 for trial testimony plus travel and hotel expenses.  Please forward a **retainer amount of $10,000.00** payable to Dr. Bruce Rosenzweig to be sent with medical records (Tax ID# 201637125).  Payment may be mailed to the address listed.

Should you have any questions please call the office.

Sincerely,
*Bruce A. Rosenzweig, M.D.*

# Exhibit B

**Testimonial History**
**of**
**Bruce Alan Rosenzweig, M.D.**
**2009 to Present**

Donald Budke v. Becky Simpson, M.D.
Court Case No. 10CM-CC00085
Missouri Circuit Court, 26th Judicial Circuit

Roxann Comried v. Thomas Getta, M.D., *et al.*
Court Case No. LA CV062272
Linn County District, Cedar Rapids, IA

Barbara Duckworth v. American Medical Systems, Inc.
Court Case No. 201137645
Texas District Court, Harris County, TX

Mary Ann Grady v. Jorge Romero, M.D.
Court Case No. CV-2011-10-5610
Ohio Common Pleas Court, Summit County, OH

Beverly Green v. Fitzgibbon Hospital
Court Case No. 08SA-CV00057
Missouri Circuit Court, 15th Judicial Circuit

Sandra L. Greene v. Lia D. Shorter, M.D., *et al.*
Court Case No. CL10000246-00
Fredericksburg Circuit Court, Fredericksburg, VA

Brooke Hollan v. Daniel Gehlbach, M.D.
Court Case No. 09CV02184
Johnson County District Court, KS

Tammy Jefferson, *et al.* v. Greater Washington Medicenter, LLC
Court Case No. CAL09-15527
Circuit for Prince George's County, MD

Mary King v. Michael Heit, M.D.
Court Case No. 13-CI-003843
Jefferson County, KY

Mary Labbe v. Summa Hospital System
Court Case No. CV-2010-11-7805
Ohio Common Pleas Court, Summit County, OH

Christy McKinney v. Summa Health System
Court Case No. CV-2011-10-5843
Ohio Common Pleas Court, Summit County, OH

Melissa Mills v. Parag Patel, M.D.
Court Case No. 05-CI-02315
Circuit Court, Boone County, KY

Judith Nash v. Kianoush Khaghany, *et al.*
Court Case No. Unknown
Michigan Circuit Court, 38th Judicial Circuit, MI

Deborah O'Donnell v. Antoinette Berkley, M.D.
Court Case No. 000971/2007
Supreme Court of New York, 9th Judicial District NY

Patricia Pater v. Mercy Health System
Court Case No. 10LA000347
Illinois Circuit Court, 22nd Judicial Circuit, IL

Marilyn Pitton, *et al.* v. Kim Josen, M.D., *et al.*
Court Case No. CV2010-050204
Arizona Superior Court, Maricopa County, AZ

Marie Skelnik v. Donald C. Whiteside, M.D.
Court Case No. 08-CVS-3683
Superior Court, Mecklenburg County, IL

Mason Smith v. John Payne, M.D.
Court Case No. 49D04-0511-CT-42869
Marion County Superior, Indianapolis, IN

Noshay v. Northwestern Medical Center
Court Case No. 10 L 004822
Cook County, IL

Tara Mills v. Todd P. Berner, M.D.
Court Case No. Unknown
Virginia

Christine A. Warner v. Thomas W. Hinz
Court Case No. Unknown
Georgia

Lewis v. Ethicon
Case # 2: 12 - CV – 04301
U. S. District Court Southern District of West Virginia
Deposition 11/01/2013

Elizabeth Guiterrez v Westlake Hospital et. al
Court No. 09 L 4276
Case No. 2010013165 (Illinois either Cook or Du Page county)
Deposition 11/21/2013


Lewis v Ethicon
Case # 2: 12 - CV – 04301
U. S. District Court Southern District of West Virginia
Trial 02/11/2014

Huskey v. Ethicon
Case # 2: 12 – CV – 09972
U. S. District Court Southern District of West Virginia
Deposition  3/25/14


Martinez v AMS and Endo Pharmaceuticals
Cause No. DC-13-13098
District Court of Harris County, Texas
Deposition 3/31/2014

Blankenship & Pugh v Boston Scientific Corp
Case No. 2:13-cv-22906 and 01565
U. S. District Court Southern District of West Virginia
Deposition 6/09/2014

Stamper v The Christ Hospital et al
Case No. A 1205079
Hamilton County, Ohio
Deposition 6/18/2014

Carter v Glazerman, Tampa General Hosp
Case No.: 12-CA-009942
Hillsborough County, Florida
Deposition 7/03/2014

Huskey v Ethicon
Case #2: 12 –CV – 09972
U. S. District Court Southern District of West Virginia
Trial Testimony 8/25-26/2014

Corbet v Ethicon
Case #291
Docket No. ATL-L-2911-13
Superior Court of New Jersey, Atlantic County
Deposition  8/29/2014

Ramirez v Ethicon
Civil Action # 2012-CI-18690
District Court 438th Judicial District, Bexar County, Texas
Deposition 10/11/2014

# Exhibit C

Reliance Material for Advantage, Advantage Fit and Lynx Slings Report

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2014-00-00 | Abbott S, et al. | Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study | Am J Obstet Gynecol 2014; 210:163.e1-8 |
| | Abbott, et al | Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study | Presentation Number: Paper 29 |
| | Abdel-Fattah M, Barrington et al | Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study | Eur Urol. 2004 Nov;46(5):629-35 |
| | Abdel-Fattah M, Familusi et al | A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. | Poster 18 |
| 2011-00-00 | Abdel-Fattah M, Familusi et al | A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. | Neurourol Urodyn 2011;30:825¬826. |
| 2011-05-00 | Abdel-Fattah M, Ford JA, et al | Single-Incision Mini-Slings Versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontinence: A Meta Analysis of Effectiveness and Complications. | European Urology ,60: 468-80,24-May-11 |
| 4/14/2012 | Abdel-Fattah M, Mostafa A,et al | Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women: 3-year outcomes from the Evaluation of Transobturator Tapes study. | Eur Urol. 2012 Nov;62(5):843-51. doi: 10.1016/j.eururo.2012.04.021. Epub 2012 Apr 14. |
| 2010-00-00 | Abdel-Fattah M, Ramsay I, et al | Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. | Eur J Obstet Gynecol Reprod Biol. 2010 Mar;149(1):106-11. doi: 10.1016/j.ejogrb.2009.11.023. Epub 2009 Dec 24 |

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 4/12/2010 | Abdel-Fattah M, Ramsay I, et al | Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. | BJOG,117:870-8 ,12-Apr-10 |
| | Abdel-Fattah M, Sivanesan K, et al | How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. | BJU Int. 2006 Sep;98(3):594-8. |
| | Abdelwahab O, Shedid I, et al | Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence | Current Urology, 4 (2):  93-98 |
| 2011-00-00 | Abed H, Rahn DD, Lowenstein L, et a | Incidence and Management of Graft Erosion, Wound Granulation, and Dyspareunia Following Vaginal Prolapse Repair with Graft Materials: A Systematic Review | The International Urogynecology Journal,22:789-98,22-Mar-11 |
| | Abouassaly R, Steinberg JR, et al | Complications of tension-free vaginal tape surgery: a multi-institutional review. | BJU International,94:110-3 ,01-Jul-04 |
| 2009-00-00 | Abramowitch, et al | Tissue mechanics, animal models, and pelvic organ prolapse:  A review | European Journal of Obstetrics & Gynecology and Reproductive Biology 144S (2009) S146–S158 |
| | Abrams P, Chapple CR, et al | Synthetic vaginal tapes for stress incontinence: Proposals for improved regulation of new devices in Europe | Euro Urol 60 (2011): 1207-1211 |
| 2011-00-00 | Abrams, et al | Synthetic Vaginal Tapes for Stress Incontinence: Proposals for Improved Regulation of New Devices in Europe | European Urology 60:1207-1211 |
| 2006-12-00 | ACOG | Innovative Practice: Ethical Guidelines | ACOG Committee Opinion No. 352 |
| 2007-02-00 | ACOG | CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN-GYNECOLOGISTS NUMBER 79 | The American College of Obstetrics & Gynecology |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2007-09-00 | ACOG | CLINICAL MANAGEMENT GUIDELINES FOR OBSTETRICIAN -GYNECOLOGISTS NUMBER 85 | The American College of Obstetricians and Gynecologists |
| | Adile B, Granese R, et all | A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. | http://www.ics.org/Abstracts/Publish/41/000550.pdf |
| | Agarwala N. | A randomized comparison of two synthetic mid-urethral tension-free slings. | UroToday Int J. 2008 Oct;1(4) |
| 2007-00-00 | Agarwala, et al | Laparoscopic sacral colpopexy with Gynemesh as graft material-Experience and results | Journal of Minimally Invasive Gynecology (2007) 14, 577–583 |
| | Agnew G, Dwyer PL, et al | Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence | Int Urogynecol J (2014) 25:235-239 |
| | Aigmueller, T. | Reason for dissatisfaction ten years after TVT procedure | Int Urogynecol J (2014) 25;213-217 |
| | Alajmo F | Polpropylene Suture Fracture | Ann Thorac Surg 1985 39.4:  400 |
| 2007-00-00 | Albo ME, Richter HE, Brubaker L, et | Burch colposuspension versus fascial sling to reduce urinary stress incontinence | New England Journal of Medicine,356:2143-55,21-May-07 |
| 2012-12-00 | Albo, M. et al | Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months | J Urol 188, 2281-7 (2012) |
| | Alcalay, Menachem | Burch colposuspension: a 10-20 year follow up | British Journal of Obstetrics and Gynaecology September 1995, Vol. 102, pp. 740-745 |
| | Aldrete V | Polpropylene Suture Fracture2 | Ann Thorac Surg 1984 Mar; 37(3):264 |
| 2003-01-02 | Almeida, Silvio | Use of Cadaveric Fascia Lata To Correct Grade IV Cystocele | International Braz J Urol Vol. 29 (1): 48-52 |
| | Altman AJ, Gorn RA, et al | The breakdown of polypropylene in the human eye:  is it clinically significant? | Ann Ophthalmol 198 May; 18(5): 182-5 |
| | Altman D, Väyrynen T, Engh ME, et a | Anterior colporrhaphy versus transvaginal mesh for pelvic-organ prolapse. | New England Journal of Medicine,364:1826-36, 5/12/2011 |

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2007-02-00 | Altman, Daniel | Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair | Obstet Gynecol 2007;109:303–8 |
| | Amaro JL, Yamamoto H, Kawano et al | Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial | The International Brazilian Journal of Urology ,35:60-6; discussion 66-7,01-Jan-09 |
| | Amat I Tardiu L, et al | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence. | Int Urogynecol J. 2011 Jul;22(7):827-33. doi: 10.1007/s00192-011-1380-9. Epub 2011 Mar 2. |
| 1997-00-00 | Amid, PK | Classification of biomaterials and their related complications in abdominal wall hernia surgery | Hernia (1997) 1:15-21 |
| 2010-00-00 | Ammembal, Radley | Complications of polypropylene mesh in prolapse surgery | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE 20:12, 359-364 |
| 1998-00-00 | An and Friedman | Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces | J Biomed Mater Res (Appl Biomater) 1998;43:338-48 |
| 1985-00-00 | Anderson, HA | Utilization of Adipose Tissue Biopsy in Characterizing Human Halogenated Hydrocarbon Exposure | Environ Health Perspect. 1985 May; 60:127-131 |
| | Andonian S, Chen T, et al | Randomized Clinical Trial Comparing Suprapubic Arch Sling (SPARC) and Tension-Free Vaginal Tape (TVT): One-Year Results | European Urology,47:537-41,13-Jan-05 |
| | Andonian S, St-Denis B, et al | Prospective clinical trial comparing Obtape and DUPS to TVT: one-year safety and efficacy results. | Eur Urol. 2007 Jul;52(1):245-51. Epub 2007 Jan 10 |
| | Andrada Hamer M, et al | One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur | Int Urogynecol J. 2013 Feb;24(2):223-9 |
| | Andrada Hamer M, et al | Short-term Results of a Prospective Randomized Evaluator Blinded Multicenter Study Comparing TVT and TVT-Secur. | International Urogynecology Journal,22:781-787,16-Apr-11 |
| | Anger JT, Litwin MS, Wang Q, Pasho | Complications of sling surgery among female Medicare beneficiaries | Obstetrics & Gynecology,109:707-14,01-Mar-07 |

4

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Anger JT, Weinberg AE, et al | Trends in surgical management of stress urinary incontinence among female Medicare beneficiaries | Urology,74:283-7,07-Jun-09 |
| | Angioli R, Plotti F, Muzii L, et al | Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial | European Urology 58 (2010) 671-677 |
| | Aniuliene R. | Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. | Medicina (Kaunas). 2009;45(8):639-43 |
| | Ansquer Y, Marcollet A, Yazbeck C, | The suburethral sling for female stress urinary incontinence: a retropubic or obturator approach? | The Journal of the American Association of Gynecologic Laparoscopists,11:353-8,01-Aug-04 |
| | Anthanasiou S, Grigoriadis T, et al | Mixed Urodynamic Incontinence: TVT or TVT-O? | Int Urogynecol J (2009) 20 (Suppl 2): S73-S239 |
| | Apple DJ, Mamalis N, et al | Biocompatibility of implant materials: a review and scanning electron microscopic study | J Am Intraocul Implant Soc 1984 Winter; 10(1):53-66 |
| | Araco F, Gravante G, Sorge R, Over | TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. | The International Urogynecology Journal,19:917-26,24-Jan-08 |
| | Arunkalaivanan AS and Barrington JW | Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study | Int Urogynecology J (2003) 14: 17-23 |
| | Asicioglu, O | A 5 year follow-up study comparing Burch colposuspension and transobturator tape for the surgical treatment of stress urinary incontinence. | Int J Gneaecol Obstet. 2013 Dec 14 |
| | Atassi Z, Reich A, Rudge A, et al | Haemorrhage and nerve damage as complications of TVT-O procedure: case report and literature review | Arch Gynecol Obstet 2008, 277:161-4 |
| | Athanasiou S, Grigoriadis T, Zacha | Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? | Int Urogynecol J. 2013 Jul 27. [Epub ahead of print] |
| 2009-00-00 | Athansiou, et al | MIXED URODYNAMIC INCONTINENCE: TVT or TVT-O? | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Atherton MJ and Stanton SL. | The tension-free vaginal tape reviewed: an evidence-based review from inception to current status. | BJOG,112:534-46, 5/1/2005 |
| | Atis G, Arisan S, Ozagari A, et al | Tissue reaction of the rat urinary bladder to synthetic mesh materials. | Scientific World Journal,9:1046-51,02-Oct-09 |
| | AUA | AUA Newsletter | 13-Oct |
| | AUA | Guideline for the Surgical Management of Female Stress Urinary Incontinence:  2009 Update | |
| | AUA | Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence | |
| | AUGS | Corporate Members | http://www.augs.org/p/cm/ld/fid=24 |
| | AUGS | Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders | |
| 2011-07-00 | AUGS | AUGS Response FDA Safety Communications | American Urogynecologic Society |
| 2011-09-09 | AUGS | AUGS statement September 8-9, 2011 | AUGS |
| 2012-00-00 | AUGS | Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse | Female Pelvic Medicine & Reconstructive Surgery Volume 18, Number 4 |
| | AUGS/SUFU | Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinance | |
| 2009-00-00 | Aungst,et al | Do novo stress incontinence and pelvic muscle symptons after transvaginal mesh repair | Am J Obstet Gynecol 2009;201:73.e1-7 |
| 2005-10-00 | Baessler, et al | Severe Mesh Complications Following Intravaginal Slingplasty | Obstet Gynecol 2005;106:713–6) |
| 2006-00-00 | Baessler, Maher | Mesh augmentation during pelvic-floor reconstructive surgery: risks and benefits | Curr Opin Obstet Gynecol 18:560–566 |
| | Bai SW, Sohn WH, Chung DJ, Park JH | Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence | Int J Gynaecol Obstet. 2005 Dec;91(3):246-51. Epub 2005 Oct 20 |
| 2009-00-00 | Bako, Dhar | Review of synthetic mesh-related complications in pelvic floor reconstructive surgery | Int Urogynecol J (2009) 20:103-111 |

6

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Bandiera S, Giunta G, et al | Surgical treatment of stress urinary incontinence:  A 3-year follow-up | Urogynaecologia I J (2008); 22; 1:15-21 |
| | Barber MD, Brubaker L, Nygaard I, | Defining success after surgery for pelvic organ prolapse. | Obstetrics and Gynecology,114:600-9 ,01-Sep-09 |
| | Barber MD, Kleeman S, et al | Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. | Obstetrics & Gynecology,111:611-21,01-Mar-08 |
| | Barber MD. | Cleveland Clinic leads multicenter trial of single-incision 'minisling'for stress urinary incontinence. | Ob/GYN & Women's Health Research Perspectives. Summer 2011. clevelandclinic.org/obgyn |
| 2000-00-00 | Barber, et al | Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse | Am J Obstet Gynecol 2000;183:1402-11 |
| 2002-00-00 | Barber, et al | Defining Success After Surgery for Pelvic Organ Prolapse | Obstet Gynecol 2009;114:600–9 |
| | Barber, M., et al | Single-Incision Mini-Sling Compared With Tension-Free Vaginal Tape for the treatment of Stress Urinary Incontinence | Obstetrics & Gynecology, Vol. 119, No. 2, Part 1 (Feb 2012) |
| 2013-00-00 | Barber, Matt | Surgical Techniques for Removing Problematic Mesh | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 289–302 |
| 2005-12-00 | Barber, Matthew | Contemporary views on female pelvic anatomy | Cleveland Clinic Journal of Medicine VOLUME 72 SUPPLEMENT 4 |
| | Barry C, Lim YN, Muller R, et al | A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study | The International Urogynecology Journal,19:171-8,19-Jul-07 |

7

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2012-07-21 | Bartuzi, et al | Transvaginal Profit mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function:a prospective study | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 295–298 |
| | Basok EK, Yildirim A, et al | Cadaveric fascia lata versus intravaginal slingplasty for the pubovaginal sling: surgical outcome, overall success and patient satisfaction rates | Urol Int 2008;80(1):46-51 |
| | Basu M and Duckett J. | A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. | BJOG 2010; 117:730-735 |
| 2007-00-00 | Bazi, et al | Polypropylene Midurethral Tapes Do Not Have Similar Biologic and Biomechanical Performance in the Rat | European urology 51 )2007) 136401375 |
| 2011-08-31 | Becker & Associates Consulting, Inc | Literature Review of pelvic Organ Prolapse (POP) Repair Transvaginal Mesh | |
| | Bekelman JE, et al | Scope and Impact of Financial Conflicts of Interest in Biomedical Research A Systematic Review | JAMA, January 22/29, 2003 Vol 289 No. 4, 454-465 |
| | Bekker, MD, et al | The somatic and autonomic innervation of the clitoris; preliminary evidence of sexual dysfunction after minimally invasive slings | The Journal of Sexual Medicine 9.6 (2012): 1566-1578. |
| | Bemelmans BLH, Chapple CR. | Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? | Curr Opin Urol 2003;13:301-307 |
| 2012-07-03 | Benbouzid, et al | Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications agter a 4.5 years follow up | International Journal of Urology (2012) 19, 1010–1016 |
| 1998-12-00 | Bendavid, R | Complications of Groin Hernia Surgery | GROIN HERNIA SURGERY VOLUME 78  NUMBER 6 |
| 2005-01-20 | Benson, Griffis | Pudendal neuralgia, a severe pain syndrome | American Journal of Obstetrics and Gynecology (2005) 192, 1663–8 |
| 2004-11-00 | Berrocal, et al | Conceptual advances in the surgical management of genital prolapse | J Gynecol Obstet Biol Reprod 2004; 33:577-587 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Bezerra CA and Bruschini H. | Suburethral sling operations for urinary incontinence in women. | Cochrane Database Syst Rev. |
| | Bhoyrul S, Vierra MA | Trocar injuries in laparoscopic surgery | Journal of the American College of Surgeons.2001;192(6):677-83 |
| 2011-00-00 | Bianchi, et al | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY INCONTINENCE | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 |
| | Bianchi-Ferraro AM, et al | Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. | Int Urogynecol J. 2013 Sep;24(9):1459-65. doi: 10.1007/s00192-012-1998-2. Epub 2012 Dec 4. |
| 2000-00-00 | Bidmead and Cardozo | Sling techniques in the treatment of genuine stress incontinence | BJOG 2000, 107(2), pp. 147-156 |
| 1/12/2011 | Binnebosel M, et al. | Biocompatibility of prosthetic meshes in abdominal surgery | Semin Immunopathol. 2011; 33:235-243 |
| 2002-00-00 | Birch, Fynes | The role of synthetic and biological prostheses in reconstructive pelvic floor surgery | Curr Opin Obstet Gynecol 14:527-535 |
| | Birolini C, Minossi JG, et al | Mesh Cancer: Long-Term Mesh Infection Leading to Squamous-Cell Carcinoma of the Abdominal Wall | Hernia,19-Apr-13 |
| | Blaivas J, Purohit R, et al | Salvage Surgery after Failed Treatment of Synthetic Mesh Sling Complications | J Urology, 2013 Oct, Vol 190, 1281-1286 |
| | Blaivas J., Mekel G | Management of Urinary Fistulas Due to Midurethral Sling Surgery | J  Urol, [Epub ahead of print] (2014). |
| | Blaivas JG and Chaikin DC. | Pubovaginal fascial sling for the treatment of all types of stress urinary incontinence: surgical technique and long-term outcome. | The Urologic Clinics of North America,38:7-15,00-Jan-00 |
| | Blaivas JG, Purohit, RS | Post-traumatic female urethral reconstruction | Curr Urol Rep 9, 397-404 (2008) |
| 2012-11-00 | Blaivas,et al | Management of Urethral Stricture in Women | J Urol 188:1779-1792 (2012) |
| | Blandon, R.E., Gebhart, J.B,et al | Complications from vaginally placed mesh in pelvic reconstructive surgery. | Int. Urogynecol J Pelvic Floor Dysfunct, 20(5), 523-531.  doi: 10/1007/s00192-009-0818-9. |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Bodelsson G, Henriksson L. Osser S | Short term complications of the tension free vaginal tape operation for stress urinary incontinence in women | BJOG: An International Journal of Obstetrics and Gynaecology,109:566-9,01-May-02 |
| 2009-00-00 | Bohrer, et al | Pelvic nerve injury following gynecologic surgery: a prospective cohort study | Am J Obstet Gynecol 2009;201:531.e1-7 |
| | Bonnet P, Waltregny D, et al | Transobturator vaginal tape inside out for the surgical treatment of female stress urinary incontinence: Anatomical considerations | The Journal of Urology,173:1223-8,01-Apr-05 |
| 2007-01-05 | Boulanger, et al | Bacteriological analysis of meshes removed for complications after surgical management of urinary incontinence or pelvic organ prolapse | Int Urogynecol J (2008) 19:827–831 |
| | Bourrat M, Armand C, et al | Complications et re'sultants fonctionnels a' moyen terme du TVT dan l'incontinence urinaire d'effort | Proges enUrologie (2013) 13:1358-1364 |
| 3/28/2006 | Boyles S, Edwards R et al. | Complications associated with transobturator sling procedures | Int Urogynecol J (2007) 18: 19-22 |
| | Brill AI. | The hoopla over mesh: what it means for practice. | Obstet Gynecol News,47:14-5 ,01-Jan-12 |
| 2010-00-00 | Brincat, et al | Anterior Vaginal wall Prolapse: Assessment and Treatment | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, Number 1, 51–58 |
| 2011-07-00 | Brito, et al | Comparison of the outcomes of the sling technique using a commercial and hand-made polypropylene sling | International Braz J Urol Vol 37 (4): 519-527 |
| 2011-00-00 | Brocker, et al | Short-range clinical, dynamic magnetic resonance imaging and P-Qol questionnaire results after mesh repair in femal pelvic organ prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 157 (2011) 107–112 |
| 2012-09-07 | Brouard, Jeffery | HIGH NUMBER OF COMPLICATIONS FOLLOWING INSERTION OF THE PINNACLE PELVIC FLOOR REPAIR KIT: A CAUSE FOR CONCERN | Presentation Abstract |

Literature

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Brown CN, Finch JG | Which mesh for hernia repair? | Ann R Coll Surg Engl 2010; 92: 272-278 |
| | Brubaker L, | 5 Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence | The Journal of Urology |
| | Brubaker L, Cundiff GW, et al | Abdominal sacrocolpopexy with Burch colposuspension to reduce urinary stress incontinence. | New England Journal of Medicine,354:1557-66,13-Apr-06 |
| | Brubaker L, Maher C, et al | Surgery for pelvic organ prolapse. | Female Pelvic Medicine & Recontructive Surgery,16:9-19,01-Jan-10 |
| | Brubaker L, Norton PA, et al | Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study | The American Journal of Obstetrics & Gynecology,205:498.e1-6,20-Jul-11 |
| | Brubaker L, Nygaard I, et al | Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. | Obstetrics and Gynecology,112:49-55, 7/1/2008 |
| | Brubaker, L. | Editorial: partner dyspareunia (hispareunia). | Int Urogynecol J Pelvic Floor Dysfunt, 17(4), 311. doi: 10.1007/s00192-006-0097-7 |
| 2012-00-00 | Brubaker,Shull | A perfect storm | Int Urogynecol J (2012) 23:3–4 |
| | But I and Faganelj M. | Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. | The International Urogynecology Journal,19:857-61,01-Jun-08 |
| 2007-00-00 | But, et al | OUTSIDE-IN VS. INSIDE-OUT TRANSOBTURATOR APPROACH IN WOMEN WITH STRESS AND MIXED URINARY INCONTINENCE: A PROSPECTIVE, RANDOMIZED, HEAD-TO-HEAD COMPARISON STUDY | Int Urogynecol J (2007) 18 (Suppl 1):S1–S24 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Cadish L, Hacker M, et al | Characterization of Pain After Inside-Out Transobturator Midurethral Sling | Female Pelvic & Reconstructive Surgery Vol 20, (2) March/April 2014 |
| 2014-00-00 | Cadish, et al | PROSPECTIVE EVALUATION OF THE ASSOCIATION BETWEEN BODY MASS INDEX AND PAIN FOLLOWING TRANSOBTURATOR MIDURETHRAL SLING | Int Urogynecol S144 J (2014) 25 (Suppl 1):S1–S240 |
| | Calhoun TR, Kitten CM | Polypropylene suture -- Is is safe? | J Vasc Surg 1986; 4:98-100 |
| | Calvo JJ, Alfara AH, et al | Stress urinary incontinence surgery with MiniArc sling system: Our experience. | Actas Urologicas Espanolas 2010;34(4):372-377 |
| | Campeau L, Tu LM, Lemieux MC,et al | A Multicenter, Prospective Randomized Clinical Trial Comparing Tension-Free Vaginal Tape Surgery and No Treatment for the Management of Stress Urinary Incontinence in Elderly Women | Neurourology and Urodynamics 26:990-994 (2007) |
| 2008-00-00 | Caquant, F., et al. | Safety of Trans Vaginal Mesh procedure: retrospective study of 684 patients. | J Obstet Gynaecol Res. 2008; 34(4):449-456 |
| | Carey M, Higgs P, Goh J, et al | Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. | BJOG,116:1380-6,07-Jul-09 |
| | Caruso S, Rugolo S, et al | Clitoral Blood Flow Changes After Surgery for Stress Urinary Incontinence:  Pilot Study on TVT Versus TOT Procedures | Urology 70: 554-557, 2007 |
| | Cattoni,Elena;  Serati M, et al | ISU Abs 5 Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? | Neurolurol and Urodyn; International Society of Urology Conference abstracts 2012 |
| 2011-08-00 | CAW | Hazardous Substances:  Plastic | CAW Health, Safety & Environment Fact Sheet, Aug 2011 |
| | Cayan, R. | Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. | Gynecol Obstet. 2008 Jan; 277(1):31-6 Epub 2007 Jul 25. |
| 1999-03-02 | Center for Devices and Radiological Health | Guidance for the Preparation of Premarket Notification Application for a Surgical Mesh | Center for Devices and Radiological Health |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Cervigni M, Natale F, et al | Surgical Correction of Stress Urinary Incontinence Associated with Pelvic Organ Prolapse:  Trans-Obturator Approach (Monarc) Versus Retropubic Approach (TVT) | Int Urogynecol J 2006;17(suppl. 2):S215 abstract 280. 31st annual IUGA meeting, Athens, Greece, 6-9 September 2006 |
| 2013-11-19 | Cervigni, Natale | Gynecological disorders in bladder pain syndrome/interstitial cystistis patients | International Journal of Urology (2014) 21 (Suppl 1), 85–88 |
| | Chae HD, Kim SR, Jeon GH, et al | A comparative study of outside-in and inside-out transobturator tape procedures for stress urinary incontinence. | Gynecol Obstet Invest. 2010;70(3):200-5. doi: 10.1159/000318866. Epub 2010 Jul 17. |
| 2009-05-00 | Chai, et al | Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence | J Urol Vol. 181, 2192-2197 |
| | Chapple C, Raz S, et al | Mesh Sling in an Era of Uncertainty:  Lessons Learned and the Way Forward | European Urology 64 (2013) 525-529 |
| | Charalambous S, Touloupidis S,et al | Transvaginal vs transobturator approach for synthetic sling placement in patients with stress urinary incontinence. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Mar;19(3):357-60. Epub 2007 Aug 29. |
| | Chen X, Tong X, Jiang M, et al | A modified inexpensive transobturator vaginal tape inside-out procedure versus tension-free vaginal tape for the treatment of SUI: a prospective comparative study | Archives of Gynecology and Obstetrics,284:1461-6 ,22-Mar-11 |
| | Chen YH, Wang YJ, Li FP, and Wang | Efficacy and postoperative complication of tension-free vaginal tape-Secur for female stress urinary incontinence | Chinese Medical Journal,124:1296-9 ,01-May-11 |
| | Chen Z, Chen Y, Du GH, Yuan XY, Wu | Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence | Urologia. 2010 Jan-Mar;77(1):37-41; discussion 42. |
| | Cheng D, Liu C. | Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. | Eur J Obstet Gynecol Reprod Biol. 2012 Apr;161(2):228-31. doi: 10.1016/j.ejogrb.2012.01.011. Epub 2012 Feb 13. |

| Date | Primary Author | Title | Publication |
|------|---------------|-------|-------------|
| 2013-00-00 | Cheon, Maher | Economics of pelvic organ prolapse surgery | Int Urogynecol J (2013) 24:1873–1876 |
| | Chinthakanan O, Miklos JR, et al | Indication and surgical treatment of midurethral sling complications:  A multicenter study | Int Urgynecol J (2014) 25 ((Suppl 1) S142-S143 |
| | Chinthakanan O, Miklos JR, et al | Mesh Removal Following Sling/Mesh Placement:  A Multicenter Study | Int Urogynecol J(2014)25(Suppl 1):S139-S140 Abstract |
| 2011-00-00 | Chmielewski, et al | Reanalysis of a randomized trial of 3 techniques of anterior colporrhapy using clinically relevant definitions of success | Am J Obstet Gynecol 2011;205:69.e1-8 |
| | Cho MK, Kim CH, Kang WD, et al | Comparison of the clinical and quality-of-life outcomes after the inside-out TVT-O procedure with or without concomitant transvaginal gynaecological surgery. | J Obstet Gynaecol. 2012 Apr;32(3):280-4. doi: 10.3109/01443615.2011.654290 |
| 2011-12-09 | Cho, et al | Anatomic and Functional Outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation | Journal of Minimally Invasive Gynecology, Vol 19, No 3 |
| | Choe JH, Kim JH, Na TG, Lee JS, an | Comparative Study of Tension-Free Vaginal Tape (TVT) and Suprapubic Arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence | International Urogynecology Journal |
| | Choi J, et al. | Use of Mesh During Ventral Hernia Repair in Clean-Contaminated and Contaminated Cases | Annals of Surgery, Vol 255, Number 1, Jan 2012 |
| | Cholhan, J.J., Hutchings, TB,.et al | Dyspareunia associated with paraurethral banding in the transobturator sling | Am J Obstet Gynecol, 202(5), 481.el-5 |
| 1985-03-05 | Chu, Welch | Characterization of morphologic and mechanical properties of surgical mesh fabrics | Journal of Biomedical Materials Research, Vol. 19, 903-916 |
| | Chung C, Kingman T, Tsai L, Bird E | Serious Complications From a Single-Incision Midurethral Sling Placement | Obstet  & Gynecol, February 2012, Vol 119, No. 2 Part 2,  464-466 |
| 2012-08-00 | Chung, et al | Recognition and Management of Nerve Entrapment Pain Agter Uterosacral Ligament Suspension | Obstet Gynecol 2012;120:292–5)s |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2003-00-00 | Clark, et al | Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence | Am J Obstet Gynecol 2003;189:1261-7 |
| 1/6/2010 | Clave', A., et al | Polypropylene as a Reinforcement in Pelvic Surgery in Not Inert:  Comparative Analysis of 100 Explants. | Int Urogyn J 2010; 21:261-270 |
| | Clayman HM | Polypropylene | Opthalmology 1981; 88:959-976 |
| | Cobb GA | Laparoscopic Ventral Hernia Repair Using Permacol Implant:  Surgical Technique and Initial Experience | Tissue Science Laboratories presentation |
| | Cobb, W., et al. | The Argument for Lightweight Polyropylene Mesh in Hernia Repair | Surgical Innovation 2005, 12(1):T1-T7 |
| 10/18/2002 | Coda, A., et al | Structural Alterations of Prosthetic Meshes in Humans | Hernia. 2003; Mar;7(1):29-34 |
| | Collinet P, Ciofu C, et al | Safety of inside-out transobturator approach for urinary stress incontinence treatment: prospective multicentric study of 994 patients – French TVT-O registry | ICS |
| | Collinet P, Ciofu C, et al | The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women | Int Urogynecol J 19.5 (2008):711-715 |
| | Colombo M, Vitabello et al | Randomized study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse | International Urogynecology Journal August 2005, Volume 16, Issue 2 Supplement, pp S35-S130 |
| | Constantini E, Lazzeri M, et al | Prolonged follow-up shows continence deterioration after transobturator tape: Results from a randomised controlled trial | International Continence Society Mtg 2013 |
| 2008-06-00 | Cooke, Gousse | A Historical Perspective on Cystocele Repair-From Honey to Pessaries to Anterior Colporrhaphy: Lessons from the past | J Urol Vol. 179, 2126-2130 |
| | Cornel | Fracture of Polypropylene Suture | Ann Thorac Surg 1982; 33:641 |
| | Cornelis RC, et al | The introduction of mid-urethral slings:  an evaluation of literature | Int Urogynecol J  Published online: 21 August 2014 |

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 3/18/2008 | Corona, R., et al | Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy | J Min Invas Gynecol 2008; 15(3):262-267 |
| 2009-09-02 | Corton, Marlene | Anatomy of Pelvic Floor Dysfunction | Obstet Gynecol Clin N Am 36 (2009) 401–419 |
| 2013-00-00 | Corton, Marlene | Critical Anatomic Concepts for Safe Surgical Mesh | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 56, Number 2, 247–256 |
| 2003-07-25 | Cosson, et al | Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women which is the ideal material? | Int Urogynecol J (2003) 14: 169–178 |
| | Costa P, Ballanger P, Grise P,et al | Transobturator Tape for SUI. Preliminary Results of Prospective Multicenter Register | ICS Abstract #379,05-Oct-03 |
| | Costa P, Grise P, Droupy S,et al | Surgical treatment of female stress urinary incontinence with a trans-obturator-tape (T.O.T.) Uratape: short term results of a prospective multicentric study | European Urology (2004) 46: 102-107 |
| 4/13/2010 | Costa, et al | Comparisons of safety and efficacy of the Obtryx® Sling and AdvantageTM MidUrethral Sling for the treatment of stress urinary incontinence: Propensity matching results in a large international registry | |
| 2005-04-25 | Costantini, et al | Uterus Preservation in Surgical Correction of Urogenital Prolapse | European Urology 48 (2005) 642–649 |
| | Costello CT, Bachman, SL, et al | Materials characterization of explanted polypropylene hernia meshes | J Biomed Mater Res Part B: Appl Biomater 83B: 44-49, 2007 |
| 2007-00-00 | Costello, C., et al | Characertization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient. | Surgical Innovation. 2007; 14(3): 168-176 |
| | Cox A, Herschorn S, et al | Surgical management of female SUI: Is there a gold standard? | Nat Rev Urol 2013;10:78-89 |
| | Crosby E, Abernethy M, et al | Symptom Resolution After Operative Management of Complications From Transvaginal Mesh | Obstet & Gynecol January 2012, Vol 123, No. 1, 134-139 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 0000-00-00 | Crosby, et al | Sympton Resolution After Operative management of Complications From Vaginal Mesh | Presentation Number: Paper 30 |
| | Culligan P, Heit M, et al | Bacterial colony counts during vaginal surgery | Infect Dis Obstet Gynecol, (2003);11:161-165 |
| | Cundiff GW, Varner E, Vet al | Risk factors for mesh/suture erosion following sacral colpopexy. | The American Journal of Obstetrics & Gynecology,199:688.e1-5,31-Oct-08 |
| 2012-00-00 | Dallenback, et al | Incidence and risk factors for reoperation of surgically treated pelvic organ prolapse | Int Urogynecol J (2012) 23:35–41 |
| | Daneshgari  F, Kong W, et al | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials. | J Urol 2008: 180: 1890-1987 |
| 2014-05-18 | Danford, et al | Postoperative pain outcomes after transvaginal mesh revision | J Urol Vol. 191, No. 4S, Supplement, Sunday, May 18, 2014 |
| 2014-00-00 | Danford, et al | Postoperative pain outcomes after transvaginal mesh revision | Int Urogynecol J |
| | Daraï E, Frobert JL, et al | Functional results after the suburethral sling procedure for urinary stress incontinence: a prospective randomized multicentre study comparing the retropubic and transobturator routes. | Eur Urol 2007 Mar;51(3):795-801; discussion 801-2.  Epub 2006 Sep 8 |
| 2011-00-00 | Das, N., et al | Microbial Degradation of Petroleum Hydrocarbon Contaminants:  An Overview | Biotechnology Res Int 2011: 1-13 Article ID 941810 |
| 2009-00-00 | Dati, et al | A comparison between synthetic and biosynthetic meshes in the surgical treatment of severe genital prolapse:results and complications | UROGYNAECOLOGIA INTERNATIONAL JOURNAL 2009; 23; 3: 21-29 |
| | David-Montefiore E, et al | Peri-operative complications and pain after the suburethral sling procedure for urinary stress incontinence: a French prospective randomised multicentre study comparing the retropubic and transobturator routes. | European Urology,49:133-8  ,02-Nov-05 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2003-12-05 | David-Montefiore, et al | Sacro-spinous ligament fixation peri-operative complications in 195 cases:visual approach versus digital approach of the sacro-spinous ligament | European Journal of Obstetrics & Gynecology and Reproductive Biology 116 (2004) 71–78 |
| 2006-10-00 | Davila, et al | Innovations in the Treatment of Vaginal Prolapse | Supplement to OBG Management |
| 2006-05-06 | Davila, et al | Clinical implications of the biology of grafts: conclusions of the 2005 IUGA Grafts Roundtable | Int Urogynecol J (2006) 17: S51–S55 |
| 2002-00-00 | Davila, et al | Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association | Int Urogynecol J (2002) 13:319–325 |
| 2006-05-12 | Davila, G. W | Introduction to the 2005 IUGA Grafts Roundtable | International Urogynecology Journal 2006 |
| 2011-07-25 | De Landsheere,et al | Surgical intervention after transvaginal Prolift mesh repair:retrospective single-center study including 524 patients with 3 years' median follow-up | Am J Obstet Gynecol 2012;206:83.e1-7 |
| | de Leval J, Thomas A, and Waltregn | The original versus a modified inside-out transobturator procedure:  1-year results of a prospective randomized trial | Intl Urogynecol J,(2011) 22:145-56 |
| | de Leval J. | Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out | European Urology,44:724-30,02-Oct-03 |
| | de Oliveira LM, Girao MJBC, et al | Comparison of Retro-Pubic TVT, Pre-Pubic TVT and TVT Transobturator in Surgical Treatment of Women With Stress Urinary Incontinence | International Urogynecology Journal |
| | De Souza A | Sexual function following retropubic TVT and transobturator Monarch sling in women with intrinsic sphincter deficiency: a multicentre prospective study . | Int Urogynecol J (2012) 23:153-158 |
| | de Tayrac R, Deffieux X, Droupy S, | A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. | American Journal of Obstetrics and Gynecology,190:602-8 ,01-Mar-04 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | de Tayrac R, Deffieux X, Resten A, | A transvaginal ultrasound study comparing transobturator tape and tension-free vaginal tape after surgical treatment of female stress urinary incontinence. | Int Urogynecol J (2006) 17: 466-471 |
| | de Tayrac R, Droupy S, Calvanese L | A Prospective Randomized Study Comparing TVT and Transobturator Suburethral Tape (TOT) for the Surgical Treatment of Stress Incontinence | ICS Abstract #344,,05-Oct-03 |
| 2006-05-13 | de Tayrac, et al | Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicentre study | Int Urogynecol J (2007) 18: 251–256 |
| 2007-07-17 | de Tayrac, et al | Infracoccygeal sacropexy or sacrospinous suspension for uterine or vaginal vault prolapse | International Journal of Gynecology and Obstetrics (2008) 100, 154–159 |
| 2012-00-00 | de Tayrac, et al | Analysis of the learning curve of bilateral anterior sacrospinous ligament suspension associated with anterior mesh repair | European Journal of Obstetrics & Gynecology and Reproductive Biology 165 (2012) 361–365 |
| | De Tayrac, R. & Letouzey, V. | Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. | Int Urogynecol J, 22(7), 775-780. doi: 10.1007/s00192-011-1405-4. |
| | Debodinance P, Legrange E,et al | TVT Secur: Prospective Study and Follow up to 1 Year about 150 Patients | International Urogynecology Journal,19(Supp. 1):211-S12 ,00-Jan-00 |
| | Debodinance P. | Trans-obturator urethral sling for surgical correction of female stress urinary incontinence: Outside-in (Monarc) versus inside-out (TVT-O). Are the two ways reassuring? | European Journal of Obstetrics, Gynecology, and Reproductive Biology,133:232-8,21-Jun-06 |
| 1999-02-13 | Debodinance, et al | Tolerance of synthetic tissues in touch with vaginal scars: review to the point of 287 cases | European Journal of Obstetrics & Gynecology and Reproductive Biology 87 (1999) 23-30 |
| 1998-12-00 | DeBord, James | The Historical Development of Prosthetics in Hernia Surgery | GROIN HERNIA SURGERY VOLUME 78  NUMBER 6 |

| Date | Primary Author | Title | Publication |
|------|---------------|-------|-------------|
| 0000-00-00 | Deeken, et al | Physicomechanical Evaluation of Polypropylene, Polyester, and Polytetrafluoroethylene Meshes for Inguinal Hernia Repair | J Am Coll Surg 2011;212:68–79 |
| | Deffieux X, Daher N, et al | Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up | Int Urogynecol J. 2010 Nov;21(11):1337-45. |
| 2006-01-04 | Deffieux, et al | Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study | Int Urogynecol J (2007) I 8: 73—79 |
| 2009-00-00 | Deffieux, et al | Female Sexual Function Following Trans-Obturator Suburethral Tape from inside to outside (TVT-O) and Tension-Free Vaginal Tape (TVT): A Randomized Controlled Trial | Journal of Minimally Invasive Gynecology 16 (2009) S1eS51 |
| 2005-02-24 | Delmas, V | Anatomical Risks of Transobturator Suburethral Tape in The Treatment of Female Strees Urinary Incontinence | European Urology 48 (2005) 793–798 |
| | Delorme E, Droupy S, et al | Transobturator tape (Uratape): a new minimally-invasive procedure to treat female urinary incontinence | European Urology,45:203-7 ,01-Feb-04 |
| 1999-00-00 | Demirci, et al | A Retrospective Review of Perioperative Complications in 360 Patients who had Burch Colposuspension | Aust NZ 1 Obstet Gynaecol 1999; 39: 4: 472-475 |
| 2007-00-00 | Demirci, et al | Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures | Int Urogynecol J (2007) 18: 257—261 |
| | Demirer S, Kepenekci I, et al | The effect of polypropylene mesh on ilioinguinal nerve in open mesh repair of groin hernia | Journal of Surgical Research, 131(2), 175-181 |
| | Demirkesen, O | Does vaginal anti-incontinence surgery affect sexual satisfaction? A comparison of TVT and Burch –colposuspension. | Int Braz J Urol. 2008 Mar- Apr; 34 (2):214-9 |

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Deng DY, Rutman M, Raz S,et al | Presentation and management of major complications of midurethral slings: Are complications under-reported | Neurourology and Urodynamics ,26:46-52,01-Jan-07 |
| | Deng M, Chen G, Burkley D, Zhou J, | A Study on In Vitro Degradation Behavior of a Poly(glycolide-co-L-lactide) Monofilament | Acta Biomaterialia,4:1382-91,11-Apr-08 |
| 2008-00-00 | Denman, et al | Reoperation 10 years after surgically managed pelvic organ prolapse and urinary incontinence | Am J Obstet Gynecol 2008;198:555.e1-555.e5 |
| | Deprest J, Zheng F, et al | The biology behind fascial defects and the use of implants in pelvic organ prolapse | Int Urogynecol J (2006) 17: S16-25 |
| | Descazeaud A, Salet-Lizée, Villet | Traitement de l'incontinence urinaire d'effort par bandelette TVT-O : résultats immédiats et à un an | Gynécologie Obstétrique & Fertilité (2007) |
| | DeSouza R, Shapiro A, Westney OL. | Adductor brevis myosistis following transobturator tape procedure: a case report and review of the literature. | Int Urogyn J 2007;18:817-820 |
| | Deval B and Haab F. | Management of the complications of the synthetic slings. | Curr Opin Urol 16:240-243 |
| | Di Piazza L, Piroli Torelli D et al | Complications in short suburethral sling positioning | Int Urogyn J 2009;20(Suppl 3):S403-404 |
| | Diallo S, Cour F, et al | Evaluating single-incision slings in female stress urinary incontinence: The usefulness of the CONSORT statement criteria | Urol 2012;80:535-541 |
| | Dietz HP, Vancaillie P, et al | Mechanical Properties of Urogynecologic Implant Materials | The International Urogynecology Journal,14:239-43; discussion 243,05-Aug-03 |
| 2012-00-00 | Dietz, et al | Comment on Stanford et al.: Traditional native tissue vs mesh-augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Int Urogynecol J (2012) 23:1317 |
| 2007-03-24 | Dietz, et al | The effectiveness of the sacrospinous hysteropexy for the primary treatment of uterovaginal prolapse | Int Urogynecol J (2007) 18:1271–1276 |
| 2010-08-27 | Dietz, et al | Mesh Contraction: myth or reality | Am J Obstet Gynecol 2011;204:173.e1-4 |

Literature

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2007-01-25 | Diez-Itza, et al | Risk factors for the recurrence of pelvic organ prolapse after vaginal surgery: a review at 5 years after surgery | Int Urogynecol J (2007) 18:1317–1324 |
| 2009-02-00 | Diwadkar, et al | Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair | Obstet Gynecol 2009;113:367–73) |
| 2010-05-00 | Dmochowski, et al | Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence | J Urol Vol. 183, 1906-1914 |
| | Drahoradova P, | Longitudinal trends with improvement in quality of life after TVT, TVT O and Burch colposuspension procedures. | Med Sci Monit. 2011 Feb; 17(2):CR67-72 |
| | Drahoradova P, Masata J, Martan A, | Comparative Development of Quality of Life Between TVT and Burch Colposuspension | Proceedings of the 34th Annual Meeting of the International Continence Society and the International UroGynecological Association August 25-27; Paris, France (, 2004) Abstract 278 |
| | Drews RC | Polypropylene in the human eye | Am Intra-Occular Imiplant Soc J 1983 Spring 9:137-142 |
| | Duckett J, Baranowski A | Pain after suburethral sling insertion for urinary stress incontince | Int Urogynecol J (2013) 24: 195-201 |
| | Dunn GE, et al | Changed Women:  The Long-Term Impace of Vaginal Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 131-136 |
| | Dwyer PL | Evolution of biological and syythetic grafts | Int Urogynecol J (2006) 17: S10-S15 |
| | Dwyer, PL | Editorial The 75% rule:  all stress incontinence procedures are alice | Int Urol Assoc 2011 10.1007/s00192-011-1430-3 Published online: 04/16/2011 |
| 2010-11-00 | Dyrkorn OA, Kulseng-Hanssen S,et al | TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. | Int Urogynecol J. 2010 Nov;21(11):1321-6. doi: 10.1007/s00192-010-1195-0. Epub 2010 Jun 18. |

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | EAU | Guidelines on Surgical Treatment of Urinary Incontinence | |
| 2010-00-00 | Ek, et al | Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary Tract Symptoms | Neurourology and Urodynamics 29:1419–1423 |
| 2010-00-00 | Ek, et al | Urodynamic Assessment of Anterior Vaginal Wall Surgery: A Randomized Comparison Between Colporraphy and Transvaginal Mesh | Neurourology and Urodynamics 29:527–531 |
| | El-Barky E, El-Shazly A, et al | Tension free vaginal tape versus Burch colposuspension for treatment of stress urinary incontinence. | Int Urol Nephrol. 2005;37(2):277-81 |
| | Elevier, HW, et al | Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturato | The Journal of Sexual Medicine 5.2 (2008): 400-406 |
| | El-Hefnawy AS, Wadie BS, et al | TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? | Int Urogynecol J. 2010 Aug;21(8):947-53 |
| | Ellington DR and Richter HE. | Indications, Contraindications, and Complications of Mesh in Surgical Treatment of Pelvic Organ Prolapse | Clincial Obstetrics & Gynecology,56:276-88,01-Jun-13 |
| 2012-07-00 | Elliott, Daniel | Con: mesh in vaginal surgery: do the risks outweigh the benefits? | Curr Opin Urol 2012, 22:276–281 |
| 2009-00-00 | Elmer, et al | Histological Inflammatory Response to Transvaginal Polyproylene Mesh for Pelvic Reconstructive Surgery | J Urol Vol. 181, 1189-1195 |
| 2012-00-00 | Elmer, et al | Risk factors for mesh complications after Trocar Guided Transvaginal Mesh kit repair of anterior baginal wall prolapse | Neurourology and Urodynamics 31:1165–1169 |
| 2012-05-31 | El-Nazer, MA | Anterior colporrhapy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study | Arch Gynecol Obstet (2012) 286:965–972 |
| | Elser, D | New Options for Stress Urinary Incontinence | The Female Patient, Supp. Aug. 2009 |
| | Elzevier HW | Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator | J Sex Med 2008; 5: 400-406 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Enzelsberger H, Schalupny J, et al | TVT versus TOT - A prospective randomized study for the treatment of female stress urinary incontinence at a followup of 1 year [German]. | Geburtsh Frauenheilk 65:506-511 |
| 2007-02-27 | Falagas, et al | Mesh-related infections after pelvic organ prolapse repair surgery | European Journal of Obstetrics & Gynecology and Reproductive Biology 134 (2007) 147–156 |
| | Falconer, C., et al | Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women | Int Uyrogynecol J (2001) (Suppl 2):S19-S23 |
| 2006-11-28 | Fatton, et al | Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift tm technique)- a case series multicentric study | Int Urogynecol J (2007) 18:743–752 |
| 2012-05-00 | FDA | Unsafe and Ineffective Devices Approved in the EU that were not apporved in the US | FDA |
| 2013-02-08 | FDA | Is The Product A Medical Device | FDA |
| 2006-01-00 | FDA | Information Sheet Guidance For IRBs, Clinical Investigators, And Sponsors-Significant Risk and Nonsignificant Risk Medical Device Studies | FDA |
| | Feifer A and Corcos J. | The use of synthetic sub-urethral slings in the treatment of female stress urinary incontinence. | International Urogynecology Journal |
| | Feiner B and Maher C. | Vaginal mesh contraction: definition, clinical presentation, and management. | Obstetrics & Gynecology,115:325-30 ,01-Feb-10 |
| 2011-10-06 | Feiner, et al | A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapse | Int Urogynecol J (2012) 23:279–283 |
| | Feng CL, Chin HY, Wang KH. | Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Oct;19(10):1423-7. doi: 10.1007/s00192-008-0658-z. Epub 2008 May 31. |
| 2000-09-00 | Fenner, Dee | A critique of new gynecologic surgical procedures: new surgical mesh | Clinical Obstetrics and Gynecology; Vol 43(3), pp. 650-658 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Feola, A. | Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh | BJOG An International Journal of Obstetrics and Gynaecology 2013 |
| 2011-07-14 | Feola, Andrew | Impact of Vaginal Synthetic Prolapse Meshes on the Mechanics of The Host Tissue Response | University of Pittsburgh Dissertation |
| | Firoozi F and Goldman HB. | Pure transvaginal excision of mesh erosion involving the bladder | The International Urogynecology Journal,,04-Apr-13 |
| 2013-00-00 | Firoozi, Goldman | Transvaginal Mesh Complications | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| | Firouz, Daneshgari | Complications of Mid Urethral Slings: Important Outcomes for Future Clinical Trials.2 | The Journal of Urology Vol 180, 1890-1897 November 2008. |
| | Fischer A, Fink T, Zachmann S,et al | Comparison of retropubic and outside-in transobturator sling systems for the cure of female genuine stress urinary incontinence | European Urology,48:799-804,15-Aug-05 |
| | Flam F, Boijsen M, and Lind F. | Necrotizing fasciitis following transobturator tape treated by extensive surgery and hyperbaric oxygen. | International Urogynecology Journal 20.1 (2009): 113-11 |
| | Flock F, Reich A, Muche R, et al | Hemorrhagic complications associated with tension-free vaginal tape procedure. | Obstetrics & Gynecology,104:989-94,01-Nov-04 |
| 9/8/2011 | Food and Drug Administration (FDA). | FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapsed and stress urinary incontinence. | Obstetrics and Gynecology Devices Advisory Committee Meeting |
| 7/11/2013 | Food and Drug Administration (FDA). | FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. | |
| 2008-07-08 | Foon, et al | Adjuvant materials in anterior vaginal wall prolapse surgery: a systematic review of effectiveness and complications | Int Urogynecol J (2008) 19:1697–1706 |

Literature

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Freeman R, Holmes D, et al | What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence - a multi-centre randomised controlled trial | Int Urogynecol J. 2011 Mar;22(3):279-86 |
| 2009-03-00 | Friedman | TVT-O VS TVT-S: FIRST RANDOMIZED, PROSPECTIVE, COMPARATIVE STUDY OF INRAOPERATIVE COMPLICATIONS, PERIOPERATIVE MORBIDITY AND ONE YEAR POSTOPERATIVE RESULTS | Journal of Pelvic Medicine & Surgery • Volume 15, Number 2 |
| 2011-00-00 | FUENTES AE | A PROSPECTIVE RANDOMISED CONTROLLED TRIAL COMPARING VAGINAL PROLAPSE REPAIR WITH AND WITHOUT TENSIONFREE VAGINAL TAPE TRANSOBTURATOR TAPE (TVTO) IN WOMEN WITH SEVERE GENITAL PROLAPSE AND OCCULT STRESS INCONTINENCE: LONG TERM FOLLOW UP | Int Urogynecol J (2011) 22 (Suppl 1):S1–S195 |
| 2013-02-12 | Funk, et al | Long-term outcomes of vaginal mesh versus native tissue repair for anterior vaginal wall prolapse | Int Urogynecol J (2013) 24:1279–1285 |
| 2013-00-00 | Funk, etal | Trends in use of surgical mesh for pelvic organ prolapse | Am J Obstet Gynecol 2013;208:79.e1-7 |
| 1987-00-00 | Galloway,et al | The Complications of Colposuspension | British Journal 0f Urology (1987), 60, 122-124 |
| | Garcia-Urena, M.A., et al | Differences in polypropylene shrinkage depending on mesh position in an experimental study | Am J Surg, 193(4), 538-542.  doi: 10.1016/j.amjsurg.2006.06.045 |
| 2014-00-00 | Garely and Noor | Diagnosis and Surgical Treatment of Stress Urinary Incontinence | |
| 2007-01-12 | Gauruder-Burmester, et al | Follow-up after polypropylene mesh repair of anterior Follow-up after polypropylene mesh repair of anterior with recurrent prolapse | Int Urogynecol J (2007) 18:1059—1064 |
| | Gebhart JB, Dixon DA, et al | Three-year outcomes of Uretex Urethral Support System for treatment of stress urinary incontinence | The International Urogynecology Journal,19:1075-9,28-Feb-08 |

Literature

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Gerstenbluth, RE., et al | Simultaneous Urethral Erosion of Tension-Free Vaginal Tape and Woven Polyester Pubovaginal Sling | J Urol. 2003, Aug; 170 (2 Pt 1): 525-6 |
| | Giberti C, Gallo F, et al | Transobturator Tape for the Treatment of Female Stress Urinary Incontinence Objective and Subjective Results After a Mean Follow-up of Two Years | Urology,69:703-7,01-Apr-07 |
| 2012-00-00 | Gomelsky, Alex | Vaginal Prolapse repair Suture repair versus mesh augmentation a urology perspective | Urol Clin N Am 39 (2012) 335–342 |
| 2007-10-00 | Gomelsky, Dmochowski | Biocompatibility Assessment of Synthetic Sling Materials for Female Stress Urinary Incontinence | J Urol Vol.178, 1171-1181 |
| 2010-11-26 | Gomelsky, et al | Pelvic organ prolapse surgery: the evidence for the repairs | BJU International 107 , 1704 – 1719 |
| 2013-00-00 | Gomelsky, Vince | Are recurrence rates for "Traditional" Transvaginal Prolapse Repairs that High? What Does the Evidence Show | Curr Urol Rep |
| | Gonzalez R, Ramshaw BJ | Comparison of Tissue Integration between the Polyster and Polypropylene Protheses in the Preperitoneal Space | AM Surg 2003 Jun;69(6):471-6 |
| 2005-00-00 | Gonzalez, et al | Relationship Between Tissue Ingrowth and Mesh Contraction | World J. Surg. 29, 1038–1043 |
| 2003-00-00 | Gonzalez,Ramshaw | Comparision of Tissue Integration between Polyester and Polypropylene Prostheses in the Preperitoneal Space | The American Surgeon, Vol. 69: 471-477 |
| | Greca FH | The influence of differing pore sizes on the biocompatibility of two polypropylene meshes in the repair of abdominal defects. Experimental study in dogs. | Hernia. 2001 Jun; 5(2): 59-64. |
| | Green J, Buencamino D, and Herscho | A comparison of the transobturator tape and transabdominal tension free vaginal tape procedures for the surgical treatment of stress urinary incontinence | Presented at the 35th Annual Meeting of the International Continence Society, 28th August-2nd September 2005, Montreal, Canada. |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2009-00-00 | Greenberg, et al | Advances in Suture Material for Obstetric and Gynecologic Surgery | Rev Obstet Gynecol. 2009;2(3):146-158 |
| | Greenwald D, Shumway S, et al | Mechanical Comparison of 10 Suture Materials Before and After In Vivo Incubation | J Research 1994; 56:372-377 |
| 2012-00-00 | Grgic, et al | Outcome and efficacy of a transobturator polyproylene mesh kit in the treatment of anterior pelvic organ prolapse | International Journal of Gynecology and Obstetrics 116 (2012) 72–75 |
| | Gristina, A.G. | Biomaterial-centered infection: microbial adhesion versus tissue integration. | Science, 237:1588-1595. |
| 1987-09-25 | Gristina, Anthony | Biomaterial-Centered Infection: Microbial Adhesion Versus Tissue Integration | Science, New Series, Vol. 237, No. 4822 (Sep. 25, 1987), pp. 1588-1595 |
| | Groutz A, Cohen A, Gold R, et al | The safety and efficacy of the ""inside-out"" trans-obturator TVT in elderly versus younger stress-incontinent women: a prospective study of 353 consecutive patients | Neurourol Urodyn. 2011 Mar;30(3):380-3. doi: 10.1002/nau.20976. |
| | Groutz A, Levin I, Gold R, et al | "Inside-out" transobturator tension-free vaginal tape for management of occult stress urinary incontinence in women undergoing pelvic organ prolapse repair. | Urology. 2010 Dec;76(6):1358-61. doi: 10.1016/j.urology.2010.04.070. Epub 2010 Oct 25. |
| | Groutz A, Rosen G, Gold R, Lessing | Long-term outcome of transobturator tension-free vaginal tape: efficacy and risk factors for surgical failure. | J Womens Health (Larchmt). 2011 Oct;20(10):1525-8. doi: 10.1089/jwh.2011.2854. Epub 2011 Aug 5. |
| | Guerrero KL, Emery SJ, Wareham K, | A randomised controlled trial comparing TVT, Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women | BJOG 2010 Nov;117(12):1493-502. |
| | Guidon R, Chakfe N | Aneurysmal Deteroration of Arterial Substitutes | Current Therapy in Vascular Surgery 2: 324-328 |
| 2013-11-12 | Gyang, et al | Managing chronic pelvic pain following reconstructive pelvic surgery with transvaginal mesh | Int Urogynecol J (2014) 25:313–318 |
| | Haferkamp, A., et al | Urethral Erosion of Tension-Free Vaginal Tape | J Urol. 2002;167(1): 250 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2011-00-00 | Hagen, Stark D | Conservative prevention and management of pelvic organ prolapse in women(review) | The Cochrane Library 2011, Issue 12 |
| | Hammad FT, et al | Erosions and Urinary Retention Following Polypropylene Synthetic Sling:  Australasian Surgey | Eur Urol 47 (2005) 641-647 |
| | Hammett J, et al | Short-term surgical outcomes and characteristics of patients with mesh complications from pelvic organ prolapse and stress urinary incontinence surgery | Int Urogynecol J (2014) 25:465-470 |
| | Han WHC. | Burch colposuspension or tension-free vaginal tape for female urinary incontinence? (Abstract). | International Urogynecology Journal and Pelvic Floor Dysfunction |
| 2006-00-00 | Han, et al | TENSION-FREE VAGINAL TAPE (TVT) & TVT-OBTURATOR (TVT-O) IN THE SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | Int Urogynecol J (2006) 17 (Suppl. 2):S171–S359 |
| 2007-00-00 | Handel,et al | Results of Cystocele Repair: A Comparison of Traditional Anterior Colporrhaphy, Polypropylene Mesh and Porcine Dermis | J Urol Vol. 178, 153-156 |
| 10/1/2012 | Hanno PM | Transvaginal mesh controversy:  Careful patient selection is key | Urology Times |
| | Hansen BL, et al | Long-Term Follow-up of Treatment for Synthetic Mesh Complications | Female Pelvic Med Reconstr Surg 2014;20: 126-130 |
| 0000-00-00 | Hartshorm, et al | Presentation Number: Poster 35 Sexual Function After Surgical Removal of Transvaginal Mesh | Presentation Number: Poster 35 |
| | Haylen, BT, et al | An International Urogynecological Association (IUGA)/International Continence Society (ICS) joint terminology and classification of the complications related directly to the insertion of prostheses (meshes, implants, tapes) and grafts in female pelvic flo | Neurourology and Urodynamics,30:2-12,01-Jan-11 |
| | Hazell, L., et al | Review Article: Under-Reporting of Adverse Drug Reactions, A Systematic Review, Drug Safety 2006 | Drug Safety 2006: 29(5): 385-396 |

Literature

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Hazewinkel MH, Hinoul P, et al | Persistent groin pain following a trans-obturator sling procedure for stress urinary incontinence: a diagnostic and therapeutic challenge | The International Urogynecology Journal,20:363-5,04-Sep-08 |
| 2010-08-30 | Heinonen, et al | Trocar-guided polypropylene mesh for pelvic organ prolapse surgery-perioperative morbidity and short-term outcome of the first 100 patients | Gynecol Surg |
| | Heinonen, P. | Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome | International Journal of Urology (2012) 19, 1003-1009 |
| 1998-11-00 | Heise, CP, et al | Mesh Inguinodynia:  A New Clinical Syndrome After Inguinal Herniorrhaphy? | J Am Coll Surg.  1998 Nov; 187(5): 514-8 |
| 2003-00-00 | Heit, et al | Predicting Treatment Choice for Patients with Pelvic Organ Prolapse | Obstet Gynecol 2003;101:1279–84 |
| | Heniford, B.T. | The benefits of lightweight meshes in Ventral Hernia Repair in Ventral Hernia Repair | Video produced by Ethicon. 2007 |
| | Hernández-Gascón, B, Peña, E, et al | Long-term anisotropic mechanical response of surgical meshes used to repair abdominal wall defects | Journal of the Mechanical Behavior of Biomedical Materials', 5 (1), p. 257-271 |
| 2014-05-25 | Hibner, et al | Pudendal neuralgia, | Glob. libr. women's med |
| 2009-11-04 | Hibner, et al | Pudendal Neuralgia | Journal of Minimally Invasive Gynecology (2010) 17, 148–153 |
| | Hilton, P., et al | Postural Perineal Pain Associated With Perforation of the Lower Urinary Tract Due to Insertion of a Tension-Free Vaginal Tape | British Journal of Obstetrics and Gynecology, January 2003, Vol. 110, pp. 79-82 |
| 2007-08-00 | Hiltunen, et al | Low-Weight Polypropylene Mesh For Anterior Vaginal Wall Prolapse | Obstet Gynecol 2007;110:455–62 |
| | Hinoul P, Bonnet P, Krofta L,et al | An anatomic comparison of the original versus a modified inside-out transobturator procedure | Int.Urogynecol J(2011) 22(8) 997-1004 |
| | Hinoul P, Roovers JP, et al | Surgical management of urinary stress incontinence in women: A historical and clinical overview | Eur J Obstet Gyn Reprod Biol 2009;145:219-225 |
| | Hinoul P, Vanormelingen L, et al | Anatomical variabiity in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O) | The International Urogynecology Journal,18:1201-6,24-Mar-07 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Hinoul P., et al | A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence" | The Journal of Urology, Vol. 185, 000, April 2011 Eth.Mesh.00576529-00576540 |
| 2009-00-00 | Hinoul, et al | TVT OBTURATOR SYSTEM VERSUS TVT SECUR:  A RANDOMIZED CONTROLLED TRIAL, SHORT TERM RESULTS | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2011-00-00 | Hoda, et al | Prospective Follow-Up of Female Sexual Function after Vaginal Surgery for Pelvic Organ Prolapse Using Transobturator Mesh Implants | J Sex Med 2011;8:914–922 |
| 2014-00-00 | Hogewoning, et al | The introduction of mid-urethral slings: an evaluation of literature | Int Urogynecol J DOI 10.1007/s00192-014-2488-5 |
| | Holmgren, C | Quality of life after tension-free vaginal tape surgery for female stress incontinence | Scandinavian Journal of Urology and Nephrology, 2006; 40: 131-137 |
| | Hota LS, Hanaway K, Hacker MR,et al | TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. | Female Pelvic Reconstructive Surgery,18:41-45,01-Jan-12 |
| | Hou JC, et al | Outcome of Transvaginal Mesh and Tape Removed for Pain Only | The Journal of Urology Vol 192, 856-860, September 2014 |
| | Houwert RM, Renes-Zijl C, Vos MC, | TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1327-33. doi: 10.1007/s00192-009-0943-5. Epub 2009 Jul 14. |
| 2007-00-00 | Houwert, et al | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT VERSUS OUTSIDE-IN APPROACHES: OUTCOME AFTER 1 YEAR | Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 |
| | Howden NS, Zyczynski HM, Moalli PA | Comparison of autologous rectus fascia and cadaveric fascia in pubovaginal sling continence outcomes | The American Journal of Obstetrics & Gynecology,194:1444-9,31-Mar-06 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Huang E, Chang C, et al | Suprapubic mini-laparoscopy-assisted transurethral thulium laser excision of intravesical mesh after anti-incontinence lsing procedures | Urological Science 25 (2014): 87-90 |
| 2010-09-07 | Huang, et al | Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up | Int Urogynecol J (2011) 22:197–203 |
| | Hubka P, Masata J, Nanka O, Grim M | Possible complications of the TVT-S vaginal tape in the H-position. | ICS Abstract #286,,00-Jan-00 |
| | Hubka P, Nanka O, Martan A, et al | Anatomical study of position of the TVT-O to the obturator nerve influenced by the position of the legs during the procedure: based upon findings at formalin-embalmed and fresh-frozen bodies. | Archives of Gynecology and Obstetrics 284.4 (2011): 901-905 |
| 2006-00-00 | Huebner, et al | The use of graft materials in vaginal pelvic floor surgery | International Journal of Gynecology and Obstetrics (2006) 92, 279—288 |
| 2011-03-01 | Hullfish, et al | Treatment strategies for pelvic organ prolapse: a cost-effectiveness analysis | Int Urogynecol J (2011) 22:507–515 |
| 2002-07-00 | Hullfish, et al | Patient-centered goals for pelvic floor dysfunction surgery: What is Success and is it achieved? | Am J Obstet Gynecol 2002;187:88-92 |
| | Hurtado EA, Appell RA | Management of complications arising from transvaginal mesh kit procedures:  a tertiary referral center's experience | Int Urogynecol J (2009) 20:11-17 |
| | Iakovlel V, Mekel G, Carey ET, et a | Pathological Findings of Transvaginal Polypropylene Slings Explanted for Late Complications:  Mesh Is Not Inert | ICS.org abst 228S |
| | Iakovlev VV, Carey ET, Steege J | Pathology of Explanted Transsvaginal Meshes | Accepted Abstract |
| | Ibrahim Celebi | Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. | Arch Gynecol Obstet (2009) 279: 463-467 |
| | ICS | ICS Fact Sheets A Background to Urinary and Faecal Incontinence Prepared by the Publications & Communications Committee | 13-Jul |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Iglesia CB | Pelvic Organ Prolapse Surgery: Long-term Outcomes and Implications for Shared Decision Making | The Journal of American Medical Association,309:2045-6,15-May-13 |
| | Iglesia CB, Sokol AI, Sokol ER,et a | Vaginal mesh for prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,116:293-303,01-Aug-10 |
| | Iglesia, CB | Stop Using Synthetic Mesh for Routine Repair of Pelvic Organ ProlapseStart Performing Native Tissue Repairs and Reserve Mesh for Selective Cases | OBG Management 2013; 25: 24-25 |
| 2007-09-00 | Isom-Batz, Zimmern | Vaginal mesh for incontinence and/or prolapse:caution required | Expert Review of Medical Devices. 4.5 (Sept. 2007): p 675 |
| | IUGA | Stress Urinary Incontinence A Guide for Women | |
| | Jaburek L, Jaburkova J, Lubusky M, | Risk of haemorrhagic complications of retropubic surgery in females: anatomic remarks | Biomedical Papers of the Medical Faculty of the University Palacky, Olomouc, Czech Republic,155:75-7,01-Mar-11 |
| 6/10/2009 | Jacquetin, B., et al | Complications of Vaginal Mesh:  Our Experience | Int Urogyn J 2009; 20:893-6 |
| 2004-08-25 | Jacquetin, et al | A meta-analysis of the Intra-Operative Safety and Effectiveness of the Transobturator Hammock Seen in Results of Two Prospective Studies in 9 Countries with 204 Patients | ICS/IUGA Annual Meeting |
| 2007-00-00 | Jakimiuk, et al | SINGLE-BLIND RANDOMIZED CLINICAL TRIAL COMPARING EFFICACY AND SAFETY OF TVT (TENSION FREE VAGINAL TAPE) VS TVT-O (TENSION FREE VAGINAL TAPE OBTURATOR SYSTEM) IN TREATMENT OF STRESS URINARY INCONTINENCE-POLTOS-PRELIMINARY REPORT | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 |
| 2008-00-00 | Jakus, et al | Biologic and Synthetic Graft Use in Pelvic Surgery: A Review | Volume 63, Number 4 OBSTETRICAL AND GYNECOLOGICAL SURVEY |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2009-00-00 | Jarmy-Di Bella, et al | RANDOMISED TRIAL OF TVT-O AND TVT-S FOR THE TREATMENT OF STRESS URINARY INCONTINENCE PRELIMINARY STUDY | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| 2014-00-00 | Jeffery and Brouard | High risk of complications with a single incision pelvic floor repair kit results of a retrospective case series | Int Urogynecol J (2014) 25:109–116 |
| | Jeffry L, Deval B, Birsan A, Soria | Objective and Subjective Cure Rates After Tension-free Vaginal Tape for Treatment of Urinary Incontinence. | Urology,58: 702-706 ,01-Nov-01 |
| | Jelovsek JE, Barber MD, Karram MM, | Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up | BJOG,115:219-25; discussion 225,01-Jan-08 |
| 2007-00-00 | Jelovsek, J Eric | Pelvic organ prolapse | Lancet Vol 369 |
| | Jha, Swati | Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis | J Sex Med 2012; 9: 34-43 |
| 2010-06-15 | Jia, et al | Systematic review of the efficacy and safety of using mesh in surgery for uterine or vaginal vault prolapse | Int Urogynecol J (2010) 21:1413–1431 |
| 2008-06-10 | Jia, et al | Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse:systematic review and meta-analysis | BJOG 2008;115:1350–1361 |
| 1986-00-00 | Jongebloed WL, Worst JF | Degradation of Polypropylene in the Human Eye:  A Sem-Study | Doc Ophthalmol,Vol 64, No. 1, pp. 143-152, 1986 |
| | Jonsson Funk M, Siddiqui NY,et al | Long-term Outcomes After Stress Urinary Incontinence Surgery | Obstetrics & Gynecology,120:83-90,01-Jul-12 |
| | Juang CM, Yu KJ, Chou P, et al | Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study | European Urology,51:1671-8,16-Jan-07 |
| | Julian TM. | The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall | The American Journal of Obstetrics and Gynecology,175:1472-5,01-Dec-96 |
| | Juma S and Brito CG. | Transobturator tape (TOT): Two years follow-up | Neurourology and Urodynamics |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
|  | Jung HC, Kim JY, Lim HS, et al. | Three-year Outcomes of the IRIS procedure for Treatment of Female Stress Urinary Incontinence: Comparison with TVT Procedure. | J Korean Med Sci. 2007 June; 22(3): 497-501. Published online 2007 June 30. doi: 10.3346/jkms.2007.22.3.497 |
|  | Junge K, Rosch R, et al | Influence of polyglecaprone 25 (Monocryl) supplementation on the biocompatibility of a polypropylene mesh for hernia repair | Hernia (2005)9: 212-217 |
|  | Junge, K., Rosch, R. Klinge, U., S | Risk factors related to recurrence in inguinal hernia repair:  a retrospective analysis | Hernia, 10(4), 309-315.  Doi: 10.1007/s10029-006-0096-0. |
|  | Junge, Karsten, et al | Elasticity of the anterior abdominal wall and impact for reparation of incisional hernias using mesh implants | Hernia 5.3 (2001): 113-118 |
|  | Kaelin-Gambirasio I, et al | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up | BMC Women's Health 9.1 (2009): 28 |
|  | Kaelin-Gambirasio I, Jacob S, Boul | Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. | BMC Womens Health. 2009 Sep 25;9:28. doi: 10.1186/1472-6874-9-28. |
| 2002-00-00 | Kammerer-Doak, et al | Vaginal Erosion of Cadaveric Fascia Lata following Abdominal Sacrocolpopexy and Suburethral Sling Urethropexy | Int Urogynecol J (2002) 13:106–109 |
| 2010-00-00 | Kapoor, et al | Reoperation rate for traditional anterior vaginal repair:analysis of 207 cases with a median 4-year follow up | Int Urogynecol J (2010) 21:27–31 |
| 2011-01-00 | Kapoor, et al | Is modified Raz technique of midurethral sling a reliable and cost-effective method of treating stress urinary incontinence | Indian J Urol. 2011 Jan-Mar; 27(1): 34–38 |
| 2007-00-00 | Karagkounis et al | STRESS URINARY INCONTINENCE: TVT OB SYSTEM VERSUS DULOXETINE-HCl. AND THE WINNER IS? | Int Urogynecol J (2007) 18 (Suppl 1):S1–S24 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Karateke A, Haliloglu B, et al | Comparison of TVT and TVT-O in Patients with Stress Urinary Incontinence: Short-term Cure Rates and Factors Influencing the Outcome. A Prospective Randomised Study. | Australian and New Zealand Journal of Obstetrics and Gynaecology 2009; 49:99-105 |
| 2012-11-00 | Karram and Zoorob | When and how to place an autologous rectus fascia pubovaginal sling | OBG Management Vol. 24 No. 11 |
| | Karram MM, Segal JL, Vassallo BJ, | Complications and untoward effects of the tension-free vaginal tape procedure. | Obstetrics and Gynecology,101:929-32. ,01-May-03 |
| | Katz, S. | Bacterial adherence to surgical sutures: a possible factor in suture induced infections | Ann Surg, 194:35-41 |
| 2010-09-30 | Kaufman, et al | Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair | Int Urogynecol J (2011) 22:307–313 |
| | Kavvadias T, Klinge U, et al | Alloplastic Implants for the Treatment of Stress Urinary Incontinence | Hernia Repair Sequelae , editors, V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, Chapter 56 pp. 439-444 |
| | Kawasaki A, Edenfield AL, et al | Comparing the risk of urethrolysis for the treatment of voiding dysfunction between two retorpubic mesh slings:  a case-control study | Int Urogynecol J (2013) 24:589-594 |
| 2012-09-08 | Kerkhof, et al | Oral Presentations-Changes In Tissue Composition of The Vaginal Wall of Premenopausal Women, The Effect, Not the Cause of Pop | Int Urogynecol J (2012) 23 (Suppl 2):S43–S244 |
| 1993-06-02 | Kessler, David | Introducing MEDWatch: A new approach to reporting medication and device adverse effects and product problems | JAMA Vol 269, No. 21 |
| 2010-00-00 | Kim D, Jang. H.C. | RANDOMIZED CONTROL STUDY OF MONARC® VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O®) IN THE TREATMENT OF FEMALE URINARY INCONTINENCE IN : COMPARISON OF MEDIUMTERM CURE RATE | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Kim J, Na Y, Lee J, Seo J. et al. | Comparative Study of Tension-free Vaginal Tape (TVT) and Suprapubic arc (SPARC) Sling Procedure for Female Stress Urinary Incontinence. | V. Schumpelick, RJ Fitzgibbons, Springer-Verlag publ, 2010, pp. 439-444 |
| | Kim JY, Jung HC, Moon KH, Park TC, | Comparisons of IRIS, TVT and SPARC Procedure for Stress Urinary Incontinence | European Urology Supplement |
| 2009-04-28 | Kim, et al | COMPARISON OF THE EFFICACY OF TVT AND TVT-O ON THE OVERACTIVE BLADDER SYMPTOMS IN WOMEN WITH STRESS URINARY INCONTINENCE | J Urol Vol. 181, No. 4, Supplement 560 |
| 2013-01-17 | Kim-Fine, et al | Vaginal Prolapse Repair-Native Tissue Repair versus Mesh Augmentation: New Isn't Always Better | Curr Bladder Dysfunct Rep (2013) 8:25–31 |
| | Kjolhede, Preben | Long-term efficacy of Burch colposuspension: a 14 year follow-up study | Acta Obstet Gynecol Scand 2005: 84:767-772 |
| | Kjolhede, Preben | Prognostic factors and long-term results of the Burch colposuspension | Acta Obstet Gynecol Scand 1994; 73: 642-64 |
| | Klinge U, Junge K, et al | Functional and Morphological Evaluation of Low-Weight, Monofilament Polypropylene Mesh for Hernia Repair | J Biomed Mater Res (Appl Biomater) 53: 129-136, 2002 |
| 0000-00-00 | Klinge, et al | The Ideal Mesh | Pathobiology 2013;80:169–175 |
| 2002-00-00 | Klinge, U., et al | Do Multifilament Alloplastic Meshes Increase the Infection Rate?  Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model | J Biomed Mater Res 202; 63:765-771 |
| 1999-00-00 | Klinge, U., et al | Foreign Body Reaction to Meshes Used for the Repair of Abdominal Wall Hernias | Eur J Surg 1999; 165: 665—673 |
| 1998-00-00 | Klinge, U., et al | Shrinking of Polyproplene Mesh In Vivo:  An Experimental Study in Dogs | Eur J Surg. 1998:  164; 965-969 |
| | Klosterhalfen B and Klinge U. | Retrieval study at 623 human mesh explants made of polypropylene - impact of mesh class and indication for mesh removal on tissue reaction | Journal of Biomedical Materials Research Part B: Applied Biomaterials,DOI: 10.1002/jbmb.32958,19-May-13 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2005-00-00 | Klosterhalfen B and Klinge U. | The lightweight and large porous mesh concept for hernia repair | Expert Rev. Med. Devices, 2005; 2(1) |
| | Klosterhalfen, B., et al | Pathology of traditional surgical nets for hernia repair after long-term implantation in humans | Der Chirurg; Zeitschrift fur alle Gebiete der operativen Medizen 71.1 (2000): 43-51. |
| 2000-12-00 | Kobashi, et al | A New Technique for Cystocele Repair and Transvaginal Sling: The Cadaveric Prolapse Repair and Sling | UROLOGY 56 (Suppl 6A): 9–14, 2000 |
| | Kobashi, K., et al | Erosion of Woven Polyester Pubovaginal Sling | The Journal of Urology, Vol. 162, 2070-72 (Dec 1999) |
| | Kobashi, K., et al | Management of Vaginal Erosion of Polypropylene Mesh Slings | The Journal of Urology, Vol. 169, 2242-2243 (June 2003) |
| 2008-00-00 | Kocjancic, et al | TENSION FREE VAGINAL TAPE VS. TRANS OBTURATOR TAPE: IS THERE ANY DIFFERENCE IN THE MIXED INCONTINENCE PATIENTS? RESULTS OF A MULTICENTRE RANDOMISED TRIAL | Eur Urol Suppl 2008;7(3):123 |
| | Koelbl H, Halaska M, Ostermann S, | Burch Colposuspension and TVT: Perioperative Results of a Prospective Randomized Trial in Patients with Genuine Stress Incontinence. | Neurourol Urodyn 22 (2003): 327. |
| | Kondo A, Isobe Y, Kimura K, et al | Efficacy, Safety and Hospital Costs of Tension-free Vaginal Tape and Pubovaginal Sling in the Surgical Treatment of Stress Incontinence | J Obstet Gynaecol Res. 2006 Dec;32(6):539-44. |
| | Koops, S, et al | What determines a successful tension-free vatinal tape? A prospective multicenter cohort study: Results from The Netherlands TVT database | Am J Obstet Gynecol (2006) 194. 65-74 |
| 2013-00-00 | Koski, Winters | Compllications of Abdominal Sacrocolpopexy | Complications of Female Incontinence and Pelvic Reconstructive Surgery |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2008-00-00 | Kovoor, Elias | Assessment and management of pelvic organ prolapse | OBSTETRICS, GYNAECOLOGY AND REPRODUCTIVE MEDICINE 18:9 |
| | Krauth JS, Rasoamiaramanana H,et al | Sub-urethral tape treatment of female urinary incontinence--morbidity assessment of the trans-obturator route and a new tape (I-STOP): a multi-centre experiment involving 604 cases | European Urology |
| 2012-07-00 | Krlin, et al | Pro: the contemporary use of transvaginal mesh in surgery for pelvic organ prolapse | Curr Opin Urol 2012, 22:282–286 |
| 2009-00-00 | Krmcmar, et al | COMPARING TENSION-FREE VAGINAL TAPE AND TRANSOBTURATOR VAGINAL TAPE INSIDE-OUT FOR SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED TRIAL, 1-YEAR FOLLOW-UP | Int Urogynecol J (2009) 20 (Suppl 2):S73–S239 |
| | Krofta L, Feyereisl J, O et al | TVT and TVT-O for Surgical Treatment of Primary Stress Urinary Incontinence: Prospective Randomized Trial. | Int Urogynecol J. 2010 Feb;21(2):141-8 |
| | Krofta L, Feyereisl J, Velebil P, | TVT-S for Surgical Treatment of SUI: Prospective Trial, 1-Year follow-up | International Urogynecology Journal,21: 779-85,01-Apr-10 |
| 2010-00-00 | Kudish, Iglesia | Posterior Wall Prolapse and Repair | CLINICAL OBSTETRICS AND GYNECOLOGY Volume 53, Number 1, 59–71 |
| | Kuhn, A. | Sexual function after suburethral sling removal for dyspareunia | Surg Endosc (2009) 23:765-768 |
| 2002-00-00 | Kumar, et al | Chronic pain after laparoscopic and open mesh repair of groin hernia | Br J Surg 2002, 89, 1476-1479 |
| 2010-05-01 | Kuncharapu, et al | Pelvic Organ Prolapse | Am Fam Physician. 2010;81(9):1111-1117, 1119-1120 |

| Date | Primary Author | Title | Publication |
|------|---------------|-------|-------------|
| | Kuo HC. | Comparison of video urodynamic results after the pubovaginal sling procedure using rectus fascia and polypropylene mesh for stress urinary incontinence | The Journal of Urology,65:163-8,01-Jan-01 |
| 2002-00-00 | Kuuva N and Nilsson CG. | A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure | Acta Obstetricia et Gynecologica Scandinavica ,81:72-7,01-Jan-02 |
| | Kuuva, N, et al. | Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women | Acta Obstetricia Gynecologica Scandanavica 2006(85: 4 482-87) |
| | Kwon SY, Latchamsetty KC, Benson J | Inflammatory Myofibroblastic Tumor of the Urinary Tract Following a TVT | Female Pelvic Medicine & Recontructive Surgery,18:249-51,01-Jul-12 |
| 2008-00-00 | Labat, et al | Diagnostic Criteria for Pudendal Neuralgia by Pudendal Nerve Entrapment | Neurourology and UrodynamicsNeurourology and Urodynamics 27:306–310 |
| | Labrie J, van der Graaf Y, et al | Protocol for physiotherapy OR TVT Randomised efficacy trial (PORTRET): a multicenter randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to s | BMC Women's Health 2009;9:24-32 |
| 2007-00-00 | Langford, et al | Levator Ani Trigger Point Injections:  An Underutilized Treatment for Chronic Pelvic Pain | Neurourology and Urodynamics 26:59^62 (2007) |
| | Lapitan MC, Cody JD, and Grant A. | Open retropubic colposuspension for urinary incontinence in women. | Cochrane Database of Systematic Reviews ,CD002912,21-Jan-09 |
| | Latthe PM, Foon R, and Toozs-Hobso | Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications | BJOG:  An International Journal of Obstetrics & Gynaecology 114.5 (2007): 522-531 |
| | Latthe PM, Singh P, Foon R, et al | Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. | BJU Intertnational |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2011-01-26 | Lau, et al | Comparing effectiveness of combined transobturator tension-free vaginal mesh(Perigee) and transobturator tension-free vaginal tape(TVT-O) versus anterior colporrhaphy and TVT-O for associated cystocele and urodynamic stress incontinence | European Journal of Obstetrics & Gynecology and Reproductive Biology 156 (2011) 228–232 |
| | Laurikainen E, Takala T, Aukee P, | Retropubic TVT Compared with Transobturator TVT (TVT-O) in Treatment of Stress Urinary Incontinence: Five-year Results of a Randomized Trial. | Obstetrics & Gynecology 109.1 (2007): 4-11. |
| | Laurikainen E, Takala T, Aukee P, | Retropubic TVT Compared with Transobturator TVT (TVT-O) in Treatment of Stress Urinary Incontinence: Five-year Results of a Randomized Trial.2 | Neurourology and Urodynamics |
| | Laurikainen E, Valpas A, Kivelä A, | Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial | Obstetrics & Gynecology |
| 1997-09-00 | Leach, et al | FEMALE STRESS URINARY INCONTINENCE CLINICAL GUIDELINES PANEL SUMMARY REPORT ON SURGICAL MANAGEMENT OF FEMALE STRESS URINARY INCONTINENCE | J Urol Vol. 158, 875-880 |
| | Lee D, Dillon B, Lemack G, et al | Transvaginal Mesh Kits-- How ""Serious"" Are the Complications and Are They Reversible? | Urology 81: 43-49, 2013 |
| | Lee KS, Choo MS, Lee YS, et al | Gynecare Pro-lift Ad. | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):577-82. Epub 2007 Oct 17. |
| | Lee KS, Han DH, Choi YS, et al | A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year follow up. | Journal of Urology  Vol. 177, Issue 1, 214-218 |
| 2012-07-00 | Lee, et al | Native tissue repairs in anterior vaginal prolapse surgery: examining definitions of surgical success in the mesh era | Curr Opin Urol 2012, 22:265–270 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2007-10-17 | Lee, et al | Prospective comparison of the 'inside —out' and 'outside —in' transobturator-tape procedures for the treatment of female stress urinary incontinence | Int Urogynecol J (2008) 19:577—582 |
| | Lefranc, et al | Reinforcement Materials in Soft Tissue Repair:  Key Parameters Controlling Tolerance and Perfomrance -- Current and Future Trends in Mesh Development | New Techniques in Genital Prolapse Surgery |
| | Letouzey V, Huberlant S, et a; | Is polypropylene mesh coated with antibiotics is efficient to prevent mesh infection and contraction in an animal infectious model? [Abstract]. | 37th Annual Meeting of the International Urogynecological Association, 193. |
| 2011-00-00 | Letouzey, et al | Ultrasonographic Scan Evaluation of Synthetic Mesh Used for vaginal cystocele repair | Journal of Minimally Invasive Gynecology 18 (2011) S47–S70 |
| | Levin I, Groutz A, Gold R, Pauzner | Surgical Complications and Medium-term Outcome Results of Tension-free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. | Neurology and Urodynamics ,23:7-9,01-Jan-04 |
| | Levy, B., et al | Best Options, Techniques, and Coding Tips for Pelvic Prolaspe Repair | OBG Management Supp.Sept. 2007; S1-S12 |
| | Li B, Zhu L, Lang J, Fan R, et al | Long-term Outcomes of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence:  7-Year Follow-up in China | J Min Invas Gynecol 2012; 19(2):201-205 |
| | Liapis A, Bakas P, and Creatsas G. | Monarc vs. TVT-O for the treatment of stress incontinence: a randomized study | The International Urogynecology Journal,19:185-90,01-Aug-07 |
| | Liapis A, Bakas P, Christopoulos P | Tension-free Vaginal Tape for Elderly Women with Stress Urinary Incontinence. | International Journal of Gynecology & Obstetrics (2006) 92, 48-51 |
| | Liapis A, Bakas P, Creatsas G. | Burch Colposuspension and Tension-free Vaginal Tape in the Management of Stress Urinary Incontinence in Women. | Eur Urol. 2002 Apr;41(4):469-73. |
| | Liapis A, Bakas P, Creatsas G. | Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. | Eur J Obstet Gynecol Reprod Biol. 2010 Feb;148(2):199-201. doi: 10.1016/j.ejogrb.2009.11.004. Epub 2009 Dec 16. |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Liapis A, Bakas P, et al | The use of oestradiol therapy in postmenopausal women after TVT-O anti-incontinence surgery. | Maturitas. 2010 May;66(1):101-6. doi: 10.1016/j.maturitas.2010.01.020. Epub 2010 Mar 16. |
| | Liapis A, Bakas P, Giner M, et al | Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence | Gynecologic and Obstetric Investigation,62:160-4,16-May-06 |
| 1976-00-00 | Liebert T., et al | Subcutaneous Implants of Polypropylene Filaments | J Biomed Mater Res. 1976; 10:939-951 |
| | Lim JL, Cornish A, et al | Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. | BJOG. 2006 Nov;113(11):1315-20. |
| | Lim JL, Quinlan DJ. | Safety of a new transobturator suburethral synthetic sling (TVT-O) procedure during the training phase. | J Obstet Gynaecol Can. 2006 Mar;28(3):214-7. |
| | Lim YN, Muller R, et al | Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial | Australian and New Zealand Journal of Obstetrics and Gynaecology,45:52-9,24-Feb-05 |
| 2010-05-04 | Lim, et al | Do the Advantage slings work as well as the tension-free vaginal tapes? | Int Urogynecol J (2010) 21:1157—1162 |
| 2007-00-00 | Lin, et al | Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall prolapse | Int Urogynecol J (2007) 18:675–678 |
| 2007-03-29 | Lind, et al | PrePubic Mid-Urethral Sling for Stress Urinary Incontinence:  Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function - Interim Data | |
| 2011-00-00 | Lithner, D | Environmental and Health Hazards of Chemicals in Plastic Polymers and Products | University of Gothenburg |
| 2009-04-00 | Littman, Culligan | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse:Part 1 | Female Patient VOL 34, 2-8 |

| Date | Primary Author | Title | Publication |
|------|---------------|-------|-------------|
| 2009-05-00 | Littman, Culligan | The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 2 | The Female Patient Vol 34, 1-2 |
| | LitWiller J, Wells R, et al | Effect of Lithotomy Positions on Strain of the Obturator and Lateral Femoral Cutaneous Nerve | Clinical Anatomy 17:45-49 (2004). |
| 2009-10-00 | Litwiller, et al | Long Term Efficacy And Safety Of The Obtryx (Boston Scientific Corp.) Sling For Treatment Of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes And Quality Of Life | Journal of Pelvic Medicine & Surgery 12, 5 |
| | Liu PE, Su CH, Lau HH, et al | Outcome of tension-free obturator tape procedures in obese and overweight women. | Int Urogynecol J. 2011 Mar;22(3):259-63. doi: 10.1007/s00192-010-1311-1. Epub 2010 Nov 12. |
| | lkociszewski, Jacek | Tape Functionality: Sonographic Tape Characteristics and Outcome After TVT Incontinence Surgery Neurourol. | Urodynam. 2008 Wiley-Liss, Inc. |
| 2009-03-04 | Lo, Tsia-Shu | Combined Pelvic Reconstructive Surgery and Transobturator Tape (Monarc) in Women with Advanced Prolapse and Urodynamic Stress Incontinence: A Case Control Series | Journal of Minimally Invasive Gynecology (2009) 16, 163-166 |
| 2012-01-07 | Long, et al | Risk factors of surgical failure following transvaginal mesh repair for the treatment of pelvic organ prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 224–227 |
| 2012-00-00 | Long, et al | Changes in Female Sexual Function following Anterior with and without Posterior Vaginal Mesh Surgery for the Treatment of pelvic Organ Prolapse | J Sex Med 2012;9:2167–2174 |
| 2010-09-10 | Long, et al | Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse | Int Urogynecol J (2011) 22:233–239 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2010-00-00 | Lopes, et al | Transvaginal polupropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse 1-year follow-up of a randomized controlled trial | International Urogynecology Journal 21: 389-394 |
| | Lord HE, Taylor JD, Finn JC, et al | A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and suprapubic urethral support sling for treating stress incontinence. | BJU International,96:367-76,01-Aug-06 |
| 2002-00-00 | Lovatsis, Drutz | Safety and Efficacy of Sacrospinous Vault Suspension | Int Urogynecol J (2002) 13:308–313 |
| 2013-00-00 | Lowenstein, Erisson | Colpocleisis:Current Practice and Complications | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2006-01-27 | Lowenstein, et al | Neural pain after uterosacral ligament vaginal suspension | Int Urogynecol J (2007) 18: 109–110 |
| | Lucas M, Emery S, Alan W, et al | Failure of porcine xenograft sling in a randomised controlled trial of three sling materials in surgery for stress incontinence (Abstract). | Proceedings of the International Continence Society (34th Annual Meeting) and the International UroGynecological Association. 2004. |
| 2009-00-00 | Lundardelli, et al | Polypropylene mesh vs. site-specific repair in the treatment of anterior vaginal wall prolapse: preliminary results of a randomized clinical trial | Rev. Col. Bras. Cir. 2009; 36(3): 210-216 |
| | Madsen AM, El-Nasar SA, et al | A cohort study comparing a single-incision sling with a retropubic midurethral sling | Int Urogynecol J (2014) 25:351-358 |
| | Maher C, Qatawneh A, Baessler K, C | Laparoscopic Colposuspension or Tension-free Vaginal Tape for Recurrent Stress Urinary Incontinence and/or Intrinsic Sphincter Deficiency in a Randomized Controlled Trial. | Neurourol Urodyn 2004; 23:433-434 |
| 2006-00-00 | Maher, Baessler | Surgical management of anterior vaginal wall prolapse an evidencebased literature review | Int Urogynecol J (2006) 17: 195–201 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2011-04-00 | Maher, et al | Laparascopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized trial | Am J Obstet Gynecol 2011;204:360.e1-7 |
| 2013-09-00 | Maher, Haya | The transvaginal mesh decade | Expert Review of Obstetrics & Gynecology. 8.5 (Sept. 2013): p 485 |
| | Mahmoud, W.M., Vieth, R.F., et al. | Migration of bacteria along synthetic polymeric fibers | J Biomater Sci Polym Ed, 7:751-752. |
| | Mamy L, Letouzey V, et al | Correlation between shrinkage and infection of implanted synthetic meshes using an animal model of mesh infection | Int Urogynecol J, 22(1), 47-52 |
| 2012-10-10 | Manodoro,et al | Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions | BJOG 2013;120:244–250 |
| | Mansoor A, Védrine N and Darcq C. | Surgery of female urinary incontinence using transobturator tape (TOT): a prospective randomised comparative study with TVT (Abstract). | Neurourology and Urodynamics 22.5 (2003): 88-88. |
| | Marcus-Braun N, Bourrett A, et al | Persistent pelvic pain following transvaginal mesh surgery: a cause for mesh removal | Euro J Obstet & Gynecol and Reprod Bio 162 (2012) 224-228 |
| | Marcus-Braun N, von Theoobald P | Mesh removal following transvaginal mesh placement: a case series of 104 operations | Int Urogynecol J (2010) 21:423-430 |
| 2008-12-00 | Margulies, et al | Complications requiring reoperation following vaginal mesh kit procedures for prolapse | Am J Obstet Gynecol 2008;199:678.e1-678.e4 |
| | Marks B, Goldman H | Controversies in the Management of Mesh-Based Complications: A Urology Perspective | Urol Clin N Am 39 (2012) 419-428 |
| | Marsh F and Rogerson L. | Groin abscess secondary to trans obturator tape erosion: case report and literature review. | Neurology and Urodynamics |
| | Martinez-Fornes | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence | (2009) Actas Urologicas Espanolas |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Mary, Celine, et al | Comparison of the In Vivo Behavior of the Polyvinylidene Floride and Polypropylene Sutures Used In Vascular Surgery | ASAIO Founral 1998: 199-206 |
| | Masata J, Svabik K, Drahoradova P, | Randomized Prospective Trial of a Comparison of the Efficacy of TVT-O and TVT SECUR System in the Treatment of Stress Urinary Incontinent Women – Comparison of the Long- and Short-Term Results | Neurourol Urodyn 2011;30:805-806 |
| | Masata J, Svabik K, Hubka P, et al | Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study,results from randomized trial | International Continence Society Mtg 2012 |
| | Masata J, Svabik K, Zvara K, et al | Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women--2-year follow-up. | Int Urogynecol J. 2012 Oct;23(10):1403-12. |
| 2006-00-00 | Matyszewski, et al | Systemic allergic reaction to polypropylene mesh used in surgical treatment of cystocoele. A case report | Menopause Review 2006; 4:239-243 |
| | Mazouni, Chafika | Urinary complications and sexual function after the tension-free vaginal tape procedure | Acta Obstetricia et Gynecologica Scandinavica volume 83 Issue 10 pages 955-961 October 2004 |
| | McCracken, G.R. | Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension | Ulster Med J 2007; 76(3) 146-149 |
| 2010-00-00 | McIntyre, et al | An update on surgery for pelvic organ prolapse | Curr Opin Urol 20:490–494 |
| 1981-00-00 | McKinlay, John | From "Promising Report" to "Standard Procedure": Seven Stages in the Career of a Medical Innovation | Seven Stages in the Career of a Medical Innovation |
| | Mellier G, Benayed B, Bretones S, | Suburethral tape via the obturator route: is the TOT a simplification of the TVT? | International Urogynecology Journal |
| 2011-12-00 | Menefee, et al | Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse | Obstet Gynecol 2011;118:1337–44 |
| 1991-01-00 | Merritt, et al | Factors Influencing Bacterial Adherence to Biomaterials | J Biomater Appl. 1991;5:185-203 |

| Date | Primary Author | Title | Publication |
|------|---------------|-------|-------------|
| | Meschia M, Bertozzi R, Pifarotti P | Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O | The International Urogynecology Journal,18:1257-1261,01-Nov-07 |
| | Meschia M, Pifarotti P, et al | A Multicenter Randomized Comparison of Tension-free Vaginal Tape (TVT) and Trans-obturator in-out Technique (TVT-O) for the Treatment of Stress Urinary Incontinence: One Year Results. | International Urogynecology Journal |
| | Meschia M, Pifarotti P, et al | A randomized comparision of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence | Am J Obstet Gynecol. 2004 Mar;190(3):609-13. |
| | Meschia M, Pifarotti P, et al | Tension-free Vaginal Tape (TVT) and Intravaginal Slingplasty (IVS) for Stress Urinary Incontinence: a Multicenter Randomized Trial. | Am J Obstet Gynecol. 2006 Nov;195(5):1338-42. Epub 2006 Jun 12 |
| 2007-01-00 | Meschia, et al | Porcine Skin Collagen Implants to Prevent Anterior Vaginal Wall Prolapse Recurrence: A Multicenter, Randomized Study | J Urol Vol. 177, 192-195 |
| 2006-00-00 | Mijac, et al | Hydrogen peroxide producing lactobacilli in women with vaginal infections | European Journal of Obstetrics & Gynecology and Reproductive Biology 129 (2006) 69–76 |
| | Miklos JR. Chinthakanan O, et al | The IUGA_ICS classification of synthetic mesh complications in female pelvic floor reconstructive surgery: a multicenter study | Int Urogynecol J (2014) 25 (Suppl 1):S140S141 |
| | Milani R, Salvatore S, Soligo M, P | Functional and anatomical outcome of anterior and posterior vaginal prolapse repair with prolene mesh. | BJOG,112:107-11 ,01-Jan-05 |
| 2011-00-00 | Milani, et al | Sexual Function Following Trocar-guided Mesh or Vaginal Native Tissue Repair in Recurrent Prolapse: A Randomized Controlled Trial | J Sex Med 2011;8:2944–2953 |
| | Miller D, Lucente V, Babin E, et al | Prospective clinical assessment of the transvaginal mesh technique for treatment of pelvic organ prolapse-5-year results. | Female Pelvic Medicine & Reconstructive Surgery,17:139-43,01-May-11 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Miller JR, Botros SM, Akl MN,et al | Comparing stress urinary outcomes of tension free vaginal tape with transobturator tape sling: a retrospective cohort study | Presented at ICS 2005, 35th annual meeting of the International Continence Society, Aug. 31-Sept. 2, 2005, Montreal, Canada. |
| 2009-00-00 | Miller, Dennis | International Urogynecological Association- Short Term Outcomes and Peri-Operative Events after a new transvaginal anterior and apical mesh repair | International Urogynecological Association |
| | Mirosh M and Epp A. | TVT vs laparoscopic Burch colposuspension for the treatment of stress urinary incontinence. | http://www.ics.org/Abstracts/Publish/43/00640.pdf |
| 2007-04-21 | Mistrangelo, et al | Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion | Journal of Minimally Invasive Gynecology (2007) 14, 564–569 |
| | Moalli, P., et al | Tensile Properties of Five Commonly Used Mid-Urethral Slings Relative to the TVT | Int Urogynecol J (2008) 19:655-663 |
| | Montoya I, et al | Anatomic relationships of the pudendal nerve branches | American Journal of Obstetrics and Gynecology 205.5 (2011): 504-e1 |
| 11/4/2011 | Moon, HB., et al | Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females. | Chemosphere.  2012 Feb;86(5):485-90 |
| | Moore R, Mitchell G, Miklos J. | MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI | International Continence Society Mtg 2009 |
| | Moore RD, Miklos JR. | Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI | Int Urogyn J 2009;20(Suppl 3):S312-313 |
| 2010-09-00 | Moore, Davila | Vaginal Mesh Kits for Prolapse 2010: Update in Technology and Techniques to Minimize Complications | The Female Patient VOL 35 |
| 2011-08-25 | Moore, et al | Single-incision vaginal approach to treat cystocele and vault prolapse with an anterior wall mesh anchored apically to the sacrospinous ligaments | Int Urogynecol J (2012) 23:85–91 |
| 2009-03-01 | Moore, Miklos | Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe:  A Comprehensive Review | TheScientificWorldJOURNAL (2009) 9, 163-189 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Moore, WS, Hall AD | Late Suture Failure in the Pathogenesis of Anastomotic False Aneurysms | Annals of Surgery 172.6(1970): 1064-1068 |
| | Morey AF, Medendorp AR, Noller MW, | Transobturator versus transabdominal mid urethral slings: a multi-institutional comparison of obstructive voiding complications | Journal of Urology,175:1014-7,01-Mar-06 |
| 2007-06-00 | Morgan, et all | Heterogeneity in Anatomic Outcome of Sacrospinous Ligament Fixation for Prolapse | Obstet Gynecol 2007;109:1424–33 |
| | Morley R and Nethercliffe J. | Minimally invasive surgical techniques for stress incontinence surgery. | Best Practice & Research Clinical Obstetrics & Gynaecology ,19:925-40,07-Nov-05 |
| 2010-00-00 | Morrisroe, et al | The use of mesh in vaginal prolapse repair:do the benefits justify the risks? | Current Opinion in Urology 2010, 20:275–279 |
| | Mostafa A, Agur W, Abdel-All M,et a | A multicentre prospective randomised study of single-incision mini-sling (Ajust®) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. | Eur J Obstet Gynecol Reprod Biol. 2012 Nov;165(1):115-21. doi: 10.1016/j.ejogrb.2012.06.022. Epub 2012 Aug 20. |
| 2011-00-00 | Mostafa, et al | Preoperative urodynamic predictors of short-term voiding dysfunction following a transobturator tension-free vaginal tape procedure | International Journal of Gynecology and Obstetrics 115 (2011) 49-52 |
| 2007-01-18 | Mouritsen, et al | Vaginal pressure during daily activities before and after vaginal repair | Int Urogynecol J (2007) 18:943–948 |
| 2011-03-00 | Mucowski, Sara | Informed consent cannot be obtained for use of vaginal mesh | American Journal of Obstetrics & Gynecology e6 |
| 2010-00-00 | Mucowski,et al | Use of vaginal mesh in the face of recent FDA warnings and litigation | Am J Obstet Gynecol 2010;203:103.e1-4 |
| | Mueller, ER | Retropubic Bladder Neck Suspensions | In H.B Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 107-114): Humana Press |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2014-00-00 | Muffly, et al | The fate of abstracts presented at annual meeting sof the American Urogynecologic Society from 2007 to 2008s | Female Pelvic Med Reconstr Surg 2014;20: 137-140 |
| 2007-00-00 | Muhl, et al | New Objective Measurement to Characterize the Porosity of Textile Implants | Journal of Biomedical Materials Research Part B: Applied Biomaterials |
| | Muir TW, Tulikangas PK, et al | The Relationship of Tension-Free Vaginal Tape Insertion and the Vascular Anatomy | Obstetrics & Gynecology,101:933-6,01-May-03 |
| | Murphy M, van Raalte H, Mercurio E | Incontinence-related quality of life and sexual function following the tension-free vaginal tape versus the "inside-out" tension-free vaginal tape obturator | Int Urogynecol J Pelvic Floor Dysfunct. 2008 Apr;19(4):481-7. Epub 2007 Oct 17. |
| 2011-11-16 | Murphy, et al | Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "Update on serious complications associated with transvaginal placement of surgical mesh for pelvic organ prolapse" | Int Urogynecol J (2012) 23:5–9 |
| 0000-00-00 | Murphy, Miles | Use of Mesh and Materials in Pelvic Floor Surgery | Obstet Gynecol Clin N Am 36 (2009) 615–635 |
| 2013-00-00 | Murphy, Moore | Complications of Anterior Compartment Repair | Complications of Female Incontinence and Pelvic Reconstructive Surgery |
| 2011-00-00 | Murray, et al | Mesh kits for anterior vaginal prolapse are not cost effective | Int Urogynecol J (2011) 22:447–452 |
| | N/A | American National Standard Biological evaluationof medical devices--Part 7: Ethylene oxide sterilization residuals | ANSI/AAMI/ISO 10993-7:2008 |
| | N/A | IUGA Sexual Dysfunction in Women Roundtable, June 6-8, 2008, Lago Mar Resort, Fort Lauderdale, Florida, USA | Int Urogynecol J (2009) 20 (Suppl 1): S1-S2 |
| | N/A | Emedicine – Medscape.com (2013) Burch colposuspension | |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | N/A | Emedicine – Medscape.com (2013) Vaginal sling procedures | |
| | N/A | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence | 20-Oct-08 |
| | N/A | FDA.gov (2013) Stress Urinary Incontinence | |
| | N/A | Netdoctor.com (2013) Stress Urinary Incontinence – Pelvic Floor exercise | |
| | N/A | One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O™) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence [abstract] | ICS-IUGA, 23-Aug-10 |
| | N/A | WebMD.com (2013) Mechanical devices for Urinary Incontinence in Women | |
| | N/A | Wikipedia.org (2013) Urinary Incontinence | |
| | N/A | Womensdoctor.com (2013) Burch Procedure and Paravaginal Repair | |
| | Naama Marcus-Braun | Mesh removal following transvaginal mesh placement: a case series of 104 operations. | Int Urogynecol J (2010) 21:423-430 |
| 2008-06-00 | National Institute for Health and Clinical Excellence | Surgical repair of vaginal wall prolapse using mesh | National Institute for Health and Clinical Excellence |
| | Naumann G, Lobodasch K, Bettin S, | Tension free vaginal tape (TVT) vs less invasive free tape (LIFT)-a randomized multicentric study of suburethral sling surgery. | http://www.ics.org/Abstracts/Publish/44/000481.pdf |
| | Nazemi TM, Yamada B, et al | Minimum 24-Month Followup of the Sling for the Treatment of Stress Urinary Incontinence | The Journal of Urology,179:596-9,21-Dec-07 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Neuman M, Sosnovski V, et al | Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. | J Minim Invasive Gynecol. 2011 Nov-Dec;18(6):769-73. doi: 10.1016/j.jmig.2011.08.718. |
| | Neuman M. | Perioperative Complications and Early Follow Up with 100 TVT-SECUR Procedures | The Journal of Minimally Invasive Gynecology,15:480-4,09-Jun-08 |
| | Neuman M. | TVT and TVT-Obturator: comparison of two operative procedures. | European Journal of Obstetrics & Gynecology and Reproductive Biology |
| | Neuman M. | TVT-obturator: short-term data on an operative procedure for the cure of female stress urinary incontinence performed on 300 patients. | Eur Urol. 2007 Apr;51(4):1083-7; discussion 1088. Epub 2006 Oct 18. |
| | Nguyen JN and Burchette RJ. | Outcome after anterior vaginal prolapsed repair: a randomized controlled trial. | Obstetrics & Gynecology,111:891-8,01-Apr-08 |
| | Nguyen JN, Jakus-Waldman SM, et al | Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. | Obstetrics & Gynecology,119:539-46,01-Mar-12 |
| | NICE | Clinical Guideline 171 Urinary Incontinence:  The management of urinary incontinence in women | |
| | NICE | Eighth Report of Session 2012-13 Volume ll | |
| | NICE | NICE Guidance | http://guidance.nice.org.uk/index.jsp?action=article&o=32572 |
| | Nieminen K, Hiltunen R, Takala T, | Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up | American Journal of Obstetrics and Gynecology,203:235.e1-8,01-Sep-10 |
| | Nilsson C.G., et al | Reprint: Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence | Int Urogynecol J (2001)(Supp. 2):S5-S8 Eth.Mesh.00159481-00159484 |
| | Nilsson CG, Kuuva N, et al | Long-term results of the tension-free vaginal tape (TVT) procedure for surgical treatment of female stress urinary incontinence. | The International Urogynecology Journal,,23-Jun-05 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Nilsson CG, Palva K. et al | Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence | Int Urogynecol J March 2013 Published online 04/06/2013 |
| | Nilsson CG., et al | Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence | Obstetrics & Gynecology, Vol. 104, No. 6 (Dec 2004) |
| | Nilsson, CG., et al | Eleven Years Prospective Follow-Up of the Tension-Free Vaginal Tape Procedure for Treatment of Stress Urinary Incontinence | Int Urogynecol J (2008) 19:1043-1047 |
| | Noblett KL, Shen B, and Lane FL. | Lynx midurethral sling system: a 1-year prospective study on efficacy and safety | 5479411 |
| | Novara G, Ficarra V, Boscolo-Berto | Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. | Eur Urol. 2007 Sep;52(3):663-78. Epub 2007 Jun 21 |
| | Novara G, Galfano A, Boscolo-Berto | Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and d | European Urology |
| | Novara G, Galfano A, et al | Critical Assessment of Pelvic Floor Surgical Reconstruction Outcome | European Association of Urology:,4:202-13,01-Oct-06 |
| 2010-00-00 | Novara, et al | Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspenions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence | EUROPEAN UROLOGY 58 (2010)218–238 |
| | Nygaard I, Barber MD, et al | Prevalence of symptomatic pelvic floor disorders in US women. | Journal of the American Medical Association,300:1311-6 ,17-Sep-08 |
| | Nygaard I, Brubaker L, Zyczynski H | Long-term Outcomes Following Adbdominal Sacrocolpopexy for Pelvic Organ Prolapse | The Journal of American Medical Association,309:2016-24,15-May-13 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Nygaard IE, McCreery R, Brubaker L | Abdominal sacrocolpopexy: a comprehensive review. | Obstetrics & Gynecology,104:805-23,01-Oct-04 |
| 2011-00-00 | Nygaard, et al | Summary of Research Recommendations From the inaugural american urogynecologic society | Female Pelvic Medicine & Reconstructive Surgery Volume 17, Number 1 |
| 2007-02-28 | Nygaard, Ingrid | Marketed vaginal mesh kits: rampant experimentation or improved quality of care | Int Urogynecol J (2007) 18:483–484 |
| 2008-01-00 | Nygaard, Ingrid | What Does "FDA Approved" Mean for Medical Devices? | OBSTETRICS & GYNECOLOGY VOL. 111, No. 1 |
| | Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women | Cochrane Database of Systematic Reviews ,CD006375,07-Oct-09 |
| 2011-00-00 | Ogah J, Cody DJ, and Rogerson L. | Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women: a short version Cochrane Review | Neurourology and Urodynamics 30:284-91,01-Mar-11 |
| | Okulu E, Kayigil O, et al | Use of three types of synthetic mesh material in sling surgery - a prospective randomized clinical trial evaluating effectiveness and complications | Scandinavian J Urology 2013; 47: 217-224 |
| | Oliveira R, Botelho F, et al | Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-up | European Urology ,59: 940-44 ,21-Jan-11 |
| 2007-00-00 | Oliveira, et al | COMPARISON OF RETRO-PUBIC TVT, PRE-PUBIC TVT AND TVT TRANSOBTURATOR IN SURGICAL TREATMENT OF WOMEN WITH STRESS URINARY INCONTINENCE | Int Urogynecol J (2007) 18 (Suppl 1):S107–S244 |
| | Oliveria R, et al | Exploratory study assessing efficacy and complications of TVT-O, TVT-Secur, and Mini-Arc: results at 12-month follow-up | European Urology 59.6 (2011): 940-944 |
| 1996-12-02 | Olsen, et al | Epidemiology of Surgically Managed Pelvic Organ Prolapse and Urinary Incontinence | Obstet Gynecol 1997;89:501-6 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Olsson I, Abrahamsson A, et al | Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence A retrospective follow-up 11.5 years post-operatively | Int Urogynecol J (2010 21:679-683 |
| | Ortega-Castillo V and Neri-Ruz ES. | Chapter 15: Surgical Complications with Synthetic Materials | Urinary Incontinence (book published by InTech),241-62,02-Apr-12 |
| 2013-08-03 | Osman, et al | A Systematic Review of Surgical Techniques Used in the Treatment of Female Urethral Stricture | EUROPEAN UROLOGY 64 (2013 ) 965 – 973 |
| 1979-00-00 | Osterberg, B., et al | Effect of Suture Materials on Bacterial Survival in Infected Wounds.  An Experimental Study | Acta Chir Scand.  1979; 145(7):431-4 |
| | Ostergard D | Lessons from the past: directions for the future | Int Urogynecol J (2007) 18:591-598. |
| 2014-03-11 | Ostergard, Azadi | To mesh or not to mesh with polypropylene: does carcinogenesis in animals matter | Int Urogynecol J (2014) 25:569–571 |
| 2010-10-00 | Ostergard, Donald | Polypropylene Vaginal Mesh Grafts in Gynecology | OBSTETRICS & GYNECOLOGY Vol. 116, No. 4 |
| 2012-00-00 | Ostergard, Donald | Evidence -based Medicine for Polypropylene Mesh Use Compared with Native Tissue Vaginal Prolapse Repair | UROLOGY 79: 12–15 |
| | Ostergard, Donald R. | Degradation, infection and heat effects on polypropylene mesh for pelvic implantation: what was known and when it was known | Int Urogynecol J, 22:771-774. |
| 1965-00-00 | Oswald and Turi | The Deterioration of Polypropylene By Oxidative Degradation | Polymer Engineering and Science 5 (1965) 152-158 |
| 0000-00-00 | Otto, et al | Elongation of textile pelvic floor implants under load is related to complete loss of effective porosity, thereby favouring incorporation in scar plates | Journal of Biomedical Materials Research: Part A |
| | Ozog Y | Theoretical and Experimental Evaluation of Implant Materials Used In Pelvic Organ Prolapse Repair | Doctoral thesis in Medical Sciences Leuven, 2011 |
| | Palva K, Rinne K, Aukee P, et al | A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results | Int Urogynecol J(2010) 21: 1049-1055 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Paraiso MF, Walters MD, Karram MM, | Laparoscopic Burch Colposuspension versus Tension-free vaginal tape: a randomized trial | Obstetrics & Gynecology,104:1249-58,01-Dec-04 |
| 1996-00-00 | Paraiso, et al | Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction | Am J Obstet Gynecol 1 996;175:1423-31 |
| 2006-00-00 | Paraiso, et al | Rectocele repair: A randomized trial of three surgical techniques including graft augmentation | American Journal of Obstetrics and Gynecology (2006) 195, 1762–71 |
| | Parden AM, Gleason JL, Jauk V, et | Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures | Ob Gyn 2013 Feb;121(201):273-278 |
| | Pariente, J.-L. | Mechanical evaluation of various suburethral tapes used for the treatment of stress urinary incontinence. | (2005) Progres en Urologie, 15 (6), pp. 1106-1109 |
| 2012-00-00 | Parnell, BA, et al | Gentiofemoral and Perineal Neuralgia After Transobturator Midurethral Sling | Obstet Gynecol. 2012 Feb; 119(2 Pt 2):428-31 |
| 2012-03-20 | Patel, et al | Polypropylene mesh and the host response | Int Urogynecol J (2012) 23:669–679 |
| | Paulson JD, et al | De novo pudendal neuropathy after TOT-O surgery for stress urinary incontinence | JSLS: Journal of the Society of Laparoendoscopic Surgeons 15.3 (2011): 326. |
| 1979-00-00 | Peoples, AJ., et al | Determination of Volatile Purgeable Alogenated Hydrocarbons in Human Adipose Tissue and Blood Serum | Bull. Environm. Contam. Toxicol. 23, 244-249 (1979) |
| | Persson J, Teleman P, Etén-Bergqui | Cost-analyzes based on a prospective, randomized study comparing laparoscopic colposuspension with a tension-free vaginal tape procedure | Acta Obstetricia et Gynecologica Scand 2002 Nov; 81(11):1066-73 |
| 2012-02-00 | Peters, Kenneth | Interstitial Cystitis- Is it Time to Look Beyond the Bladder? | J Urol Vol. 187, 381-382 |
| | Petri E,  Ashok K | Comparison of late complications of retropubic and transobturator slings in stress urinary incontinence | Int Urogynecol J (2012) 23:321-325 |
| | Petri E, Ashok K | Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification | Euro J Obstet & Gynecol and Reprod Biology 165 (2012):347-351 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Petros PE and Ulmsten UI. | An integral theory of female urinary incontinence: Experimental and clinical considerations | Acta Obstetricia et Gynecologica Scandinavica Supplement,69:7-31,01-Jan-90 |
| | Pham S, Rodeheaver GT, et al | Ease of Continuous Dermal Suture Removal | J Emergence Med 1990; 8:539-543 |
| | Phillips L, Flood CG, Schulz JA. | Case report of tension-free vaginal tape associated bowel obstruction and relationship to body habitus | Int Urogyn J 2009;20:367-368 |
| 2009-05-00 | Pierce, et al | Long-term histologic response to synthetic and biologic graft materials implanted in the vagina and abdomen of a rabbit model | Am J Obstet Gynecol 2009;200:546.e1-546.e8 |
| | Polichetti M, Piroli et al | SUS (suburethral support): a new technique for short suburethral sling application | Int Urogyn J 2009;20(Suppl 3):S477-478 |
| 2007-04-12 | Pollak, et al | Complications of three sacrospinous ligament fixation techniques | International Journal of Gynecology and Obstetrics (2007) 99, 18–22 |
| | Porena M, Costantini E, et al | Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. | European Urology,52:1481-90,27-Apr-07 |
| | Presthus JB, VanDrie D, Weprin S, | Short-Term Assessment of MiniArc Single Incision for Treatment of Stress Urinary Incontinence | The Journal of Minimally Invasive Gynecology,15:28S-9S Abstract 103,01-Nov-08 |
| 2008-12-00 | Price, et al | The incidence of reoperation for surgically treated pelvic organ prolapse: an 11 year experience | Menopause International 2008; 14: 145–148 |
| 2011-00-00 | Propex | The Durability of Polypropylene Geotextiles for Waste Containment Applications | Engineering Bulletin - 405 |
| 2007-04-25 | Pulliam, et al | Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists | Int Urogynecol J (2007) 18:1405–1408 |
| | Ramshaw B, Bachman S | Surgical Materials for Ventral Hernia Repair Biologic Mesh, Part 2 of 3 | General Surgery News - February 2007 |
| 2008-00-00 | Rane, A | Prospective Study of the Perigee System for the Management of Cystoceles-medium-term Follow up | Ausr N l JObstetGynaecol. 2008; 48:427-32 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Rardin CR, Moore R, et al | Recurrent Thigh Abscess with Necrotizing Fasciitis from a Retained Transobturator Sling Segment | The Journal of Minimally Invasive Gynecology,16:84-7,01-Jan-09 |
| 2009-01-08 | Rardin, Washington | New Considerations in the Use of Vaginal Mesh for Prolapse Repair | Journal of Minimally Invasive Gynecology (2009) 16, 360–4 |
| | Ravve, C. | Principles of Polymer Chemistry | 2000, Revised edition |
| | Rechberger T, Rze?niczuk K, et al | A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery | Int Urogynecol J Pelvic Floor Dysfunct. 2003 Dec;14(6):432-6. Epub 2003 Nov 25 |
| | Rechberger T, Wrobel A, Adamiak A, | The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment | Gin Pol 2003;74(9):1008-1013 |
| 2011-00-00 | Rehman, et al | Traditional suburethral sling operations for urinary incontinence in women (Review) | The Cochrane Library |
| | Reisenauer C, Kirschniak A, et al | Transobturator tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and Anatomical considerations | European Journal of Obstetrics & Gynecology and Reproductive Biology |
| 2011-08-00 | Renganathan A, Basu M, Duckett J. | A series of Advantage suburethral slings | J Obstet Gynaecol Aug 2011;31:521-523 |
| 2011-00-00 | Resende, et al | Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur and Mini-Arc | Eur Urol Suppl 2011;10(2):244 |
| | Reynolds WD, Kit LC, et al | Obturator foramen dissection for excision of symptomatic transobturator mesh | J Urol 187(5) 1680-1684 |
| | Rice NT, Hu J, et al | Pelvic mesh complications in women before and after the 2011 FDA public health notification | Female Pelvic Med Reconstr Surg 2013; 19:33-338 |
| | Richter HE, Albo ME, Zyczynski HM, | Retropubic versus Transobturator Midurethral Slings for Stress Incontinence | New England Journal of Medicine,362:2066-76,17-May-10 |
| | Ridgeway B, Arias B, and Barber M. | Variation of the obturator foramen and pubic arch of the female bony pelvis | The American Journal of Obstetrics & Gynecology,198:546.e1-4,01-May-08 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Rinne K, Laurikainen E, Kivelä A, | A randomized trial comparing TVT with TVT-O: 12-month results. | The International Urogynecology Journal,19:1049-54,29-Mar-08 |
| | Riva D, Sacca V, Tonta A, et al. | T.V.T. versus T.O.T.: A Randomized Study at 1-year Follow-up. | International Urogynecology Journal, 2006 Sept 17(2) Supp: 57-100 |
| 2004-09-30 | Robert, et al | Decompression and Transposition of the Pudendal Nerve in Pudendal Neuralgia: A Randomized Controlled Trial and Long-Term Evaluation | European Urology 47 (2005) 403–408 |
| | Robinson D., et al | What Women Want - Their Interpretation of the Concept of Cure | Journal of Pelvic Medicine & Surgery, Vol. 9 Issue 6, pp. 273-277, 2003 |
| 2008-00-00 | Rogers | Urinary Stress Incontinence in Women | N Engl J Med 2008;358:1029-36. |
| 2013-00-00 | Rogo-Gupta, et al | Long-Term Symptom Improvement and Overall Satisfaction After Prolapse and Incontinence Graft Removal | Female Pelvic Med Reconstr Surg 2013;19: 352Y355 |
| | Rogo-Gupta, L., Raz, S. | Pain Complications of Mesh Surgery. | In H.B. Goldman (Ed.), Complications of Female Incontinence and Pelvic Reconstructive Surgery (pp. 87-105):  Humana Press. |
| | Rogowski A, Bienkowski P. et al | Mesh Retraction Correlates with Vaginal Pain and Overactive Bladder Symptoms After Anterior Vaginal Mesh Repair | Int Urogynecol J (2013) 24:2087-2092 |
| 2014-00-00 | Rogowski, et al | Mesh retraction correlates with vaginal pain and overactive bladder symptoms after anterior vaginal mesh repair: reply to comment by jacquetin | Int Urogynecol J (2014) 25:705 |
| 2012-10-00 | Rosenblatt, et al | MULTI-CENTER RETROSPECTIVE CLINICAL EVALUATION OF THE LONG TERM OUTCOMES FOLLOWING PELVIC ORGAN PROLAPSE REPAIR USING PINNACLE PFR KIT (ANTERIOR APICAL) | Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 8, Supplement 1 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Rosenzweig BA | Heurologic control of Micturition | J Gynecol Surg Summer 1992, 8(2): 59-64 |
| | Rosenzweig BA, Soffici AR, et al | Urodynamic evaluation fo voiding in women with cystocele | J Reprod Med (1992) 37(2):162-166 |
| 2007-12-00 | Roshanravan, et al | Neurovascular anatomy of the sacrospinous ligament region in female cadavers: Implications in sacrospinous ligament fixation | Am J Obstet Gynecol 2007;197:660.e1-660.e6 |
| | Ross S, Robert M, Lier D, et al | Surgical Management of Stress Urinary Incontinence in Women: Safety, Effectiveness, and Cost-Utility of Trans-Obturator Tape (TOT) versus Tension-free Vaginal Tape (TVT) Five Years After a Randomized Surgical Trial | BMC Women's Health 2011, 11:34 |
| | Ross S, Robert M, Swaby C,et al | Transobturator Tape Compared With Tension-Free Vaginal Tape for Stress Incontinence | Obstetrics & Gynecology,2009;114(6):1287-94 |
| | Rostaminia G, Shobeiri A,et al | Referral pattern for vaginal mesh and graft complications to the University of Oklahoma Pelvic and Bladder Health Clinic. | J Okla State Med Assoc. 2012; 105(9):356- |
| | Roumeguère T, Quackels T, et al | Trans-obturator vaginal tape (TOT) for female stress incontinence: one year follow-up in 120 patients | European Urology |
| 2008-01-05 | Rubod, et al | Biomechanical properties of vaginal tissue:preliminary results | International Urogynecology Journal 2007 |
| 2005-00-00 | Ryu, et al | RANDOMIZED TRIAL OF TENSION-FREE VAGINAL TAPE (TVT) VS. TENSION-FREE VAGINAL TAPE OBTURATOR (TVT-O) IN THE SURGICAL TREATMENT OF STRESS URINARY INCONTINENCE:  COMPARISON OF OPERATION RELATED MORBIDITY | European Urology Supplements 4 (2005) No. 3, pp. 15 |
| | Sabadella J, Poza, JL, et al | Usefulness of rtropublic tape for recurrent stress incontinence after transobuturator tape failure | Int Urogynecol J (2011) 22:1543-1547 |
| 2013-00-00 | Sajadi, Vasavada | Complications of Transvaginal Apical Repairs: Evaluation and management | Complications of Female Incontinence and Pelvic Reconstructive Surgery |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2003-10-07 | Salomon, et al | Treatment of Anterior Vaginal Wall Prolapse with Porcine Skin Collagen Implant by the Transobturator Route: Preliminary Results | European Urology 45 (2004) 219–225 |
| 2001-00-00 | Sand, et al | Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles | Am J Obstet Gynecol 2001;184:1357-64 |
| | Sanderson DJ, Ghomi A | Bilateral obturator neuropathy after transobturator vaginal sling:  a case report | Female Pelvic Med Reconstr Surg (2014);00: 00-00 |
| 2009-02-00 | Savary, et al | What about transvaginal mesh repair of pelvic organ prolapse?  Review of the literature since the HAS | Gynecol Obstet Biol Reprod (Paris). 2009 Feb;38(1):11-41 |
| | Scales, J.T. | Tissue reactions to synthetic materials. | Proc R Soc Med, 46:647-652. |
| | Scheiner D, Betschart C, Werbder H | Retropubic TVT vs. Transobturator Outside-in TOT and TVT-O: One-year results from our prospective randomized study. | Neurourology and Urodynamics Eth.Mesh.00587443-00587444 |
| | Schierlitz L, Dwyer P, Rosamilia A | A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (TVT) in women with severe genital prolpase and occult stress incontinence: long term follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| | Schierlitz L, Dwyer P, Rosamilia A | A randomized controlled study to compare tension free vaginal tape (TVT) and Monarc trans-obturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (ISD): the three year follow up. | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |
| | Schierlitz L, Dwyer P, Rosamilia A | Effectiveness of tension-free vaginal tape compared with transobturator tape in women with stress urinary incontinence and intrinsic sphincter deficiency: a randomized controlled trial | Obstetrics & Gynecology,112:1253-61,01-Dec-08 |
| | Schierlitz LHE, Dwyer PL, et al | A randomised controlled study to compare tension free vaginal tape (TVT) and Monarc transobturator tape in the treatment of women with urodynamic stress incontinence (USI) and intrinsic sphincter deficiency (Abstract no. 032). | Int Urogynecol J (2010) 21 (Suppl 1):S1-S428 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 1989-00-00 | Schneider, H. | Long-Term Performance of Polypropylene Geosynthetics | Durability and Aging of Geosynthetics, edited by R.M. Koerner, Elsevier Applied Science, 1989, pp. 95-109 |
| 2007-00-00 | Schwartz, et al | Positive Symptom improvement with laparoscopic uterosacral ligament repair for uterine or vaginal vault prolapse: Interim results from an active multicenter trial | Journal of Minimally Invasive Gynecology (2007) 14, 570–576 |
| 2011-00-00 | Seo, et al | COMPARISON BETWEEN TRANSOBTURATOR VAGINAL TAPE INSIDE OUT AND SINGLE INCISION SLING SYSTEM IN THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE: PROSPECTIVE RANDOMIZED STUDY | ICS 2011 |
| | Serati M, Bauer R, Cornu JN, et al | TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up | Eur Urol. 2013 May;63(5):872-8. doi: 10.1016/j.eururo.2012.12.022. Epub 2012 Dec 20. |
| | Serati M, et al | Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up | European Urology 61.5 (2012): 939-946 |
| | Serati M, Salvatore S, Uccella S, | Surgical treatment for female stress incontinence: What is the gold-standard procedure? | Int Urogynecol J 2009;20:619-621 |
| | Serati, M. | Tension-free Vaginal Tape for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 10- Year Follow-Up | European Urology 61 (2012) 939-946 |
| | Serati, M. | The Impact of the Mid-Urethral Slings for the Treatment of Stress Urinary Incontinence on Female Sexuality. | J Sex Med 2009; 6:1534-1542 |
| 2010-00-00 | Serels, et al | Preliminary findings with the Solyx™ single-incision sling system in female stress urinary incontinence | Int Urogynecol J (2010) 21:557-561 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2011-07-25 | SGS | Society of Gynecologic Surgeons (SGS) Executive Committee Statement Regarding the FDA Communication | |
| 2012-04-00 | Shah, Badlani | Mesh complications in female pelvic floor reconstructive surgery and their management:  A systematic review | Indian J Urol. 2012 Apr-Jun; 28(2): 129–153 |
| 5/6/2013 | Shah, et al | BACTERIOLOGICAL ANALYSIS OF EXPLANTED TRANSVAGINAL MESHES | |
| 2008-00-00 | Shah, et al | The age distribution, rates, and types of surgery for pelvic organ prolapse in the USA | Int Urogynecol J (2008) 19:421–428 |
| | Shah, S.M. | Impact of Vaginal Surgery For Stress Urinary Incontinence On Female Sexual Function: Is The Use Of Polypropylene Mesh Detrimental? | J. Urology. 2004.08.058 |
| 2010-00-00 | Shapiro, et al | Short Term Results Of PINNACLE(R) Procedure Used To Treat Anterior/apical Prolapse In 43 Patients | Female Pelvic Medicine & Reconstructive Surgery (2010) 16, 2: s19 |
| | Sharifiaghdas F and Mortazavi N. | Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up | Med Princ Pract 2008; 17:209-214 |
| 2014-05-00 | Shek, KL; Dietz, HP | Imaging of slings and meshes | AJUM 17 (2): 61-71 |
| | Shindel AW, Klutke CG | Urethral slings placed by the transobturator approach: evolution in the technique and review of the literature | Current Urology Reports 2005;6(5):385-92 |
| 2000-00-00 | Shull, et al | A transvaginal approach to repair of apical and other associated sites of pelvic organ prolapse with uterosacral ligaments | Am J Obstet Gynecol 2000;183:1365-74 |
| 2003-00-00 | Siddique, Sobail | Vaginal Anatomy and Physiology | J Pelvic Med Surg 2003;9:263–272 |
| 2006-08-00 | Silva, et al | Uterosacral Ligament Vault Suspension | Obstet Gynecol 2006;108:255–63 |
| 2005-00-00 | Silva, Karram | Scientific basis for use of grafts during vaginal reconstructive procedures | Curr Opin Obstet Gynecol 17:519–529 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2005-09-28 | Silva-Filho, et al | Comparative study of autologous pubovaginal sling and synthetic transobturator (TOT) SAFYRE sling in the treatment of stress urinary incontinence | Arch Gynecol Obstet (2006) 273: 288–292 |
| 2011-04-30 | Simon, Debodinance | Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases | European Journal of Obstetrics & Gynecology and Reproductive Biology 158 (2011) 104–109 |
| | Simsiman AJ, Powell CR, et al | Suburethral sling materials: best outcome with autologous tissue | The American Journal of Obstetrics & Gynecology,193:2112-6,01-Dec-05 |
| 2007-09-28 | Sivaslioglu, et al | A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele | Int Urogynecol J (2008) 19:467–471 |
| | Skala C, Renezeder K, et al | Mesh-complications following prolapse surgery: management and outcome | Eur Obstetr & Gynecol and Reproductive Biology J 159 (2011):453-456 |
| | Skala C, Renezeder K, et al | The IUGA ICS classification of complications of prosthesis and graft insertion | Int Urogynecol J (2011) 22:1429-1435 |
| 1986-00-00 | Skypunch, OW | Giant Papillary Conjunctivitis from an Exposed Prolene Suture | Can. J. Ophthalmology, 1986; 21(5:189-192) |
| 2012-00-00 | Slack, et al | A standardized description of graft-containing meshes and recommended steps before the introduction of medical devices for prolapse surgery | Int Urogynecol J (2012) 23 (Suppl 1):S15–S26 |
| 2013-00-00 | Smith, et al | Pathologic Evaluation of Explanted Vaginal Mesh: Interdisciplinary Experience From a Referral Center | Female Pelvic Med Reconstr Surg 2013;19: 238-241 |
| 2012-01-00 | Sokol, et al | One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse | Am J Obstet Gynecol 2012;206:86.e1-9 |
| | Song YF, Huang HJ, Xu B, Hao L. | Comparative study of tension-free vaginal tape and fascia lata for stress urinary incontinence | Zhonghua Fu Chan Ke Za Zhi. 2004 Oct;39(10):658-61. Chinese. |
| | Spinosa J, et al | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques2 | BJU international 100.5 (2007): 1097-1102 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Spinsosa J, Dubuis P, and Riederer | Transobturator surgery for female stress incontinence: a comparative anatomical study of outside-in vs inside-out techniques | BJU International,100:1097-102,14-Sep-07 |
| 2011-10-06 | Stanford, et al | Traditional native tissue versus mesh augmented pelvic organ prolapse repairs: providing an accurate interpretation of current literature | Int Urogynecol J (2012) 23:19–28 |
| 1999-01-14 | Stark, et al | Nerve irritation after laparoscopic hernia repair | Surg Endosc (1999) 13: 878–881 |
| | Starr DS, Weatherford, SC. et al | Suture Material as a Factor in the Occurrence of Anastomotic False Aneurysms | Arch Surg April 1979; 114: 412-415 |
| 2009-00-00 | Stav, et al | Pudendal Neuralgia Fact or Fiction | Volume 64, Number 3 OBSTETRICAL AND GYNECOLOGICAL SURVEY |
| | Steege, J.F. | Evaluation and Treatment of Dyspareunia | Obstetrics Y Gynecology: May 2009- Volume 113- Issue 5- pp 1124-1136 |
| 2012-07-00 | Sternschuss G, Ostergard DR, et al | Post-Implantation Alternations of Polypropylene in the Human | J Uro 2012; 188: 27-32 |
| 2004-00-00 | Strus, M., et al | Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Microflora | Med Dosw Mikrobiol 2004;56:67-77 |
| 7/6/2006 | Strus, M., et al | The In Vitro Effect of Hydrogen Peroxide on Vaginal Microbial Communities | FEMS Immunol Med Microbiol. 2006 Oct;48(1):56-63 |
| 2001-10-00 | Subak, et al | Cost of Pelvic Organ Prolapse Surgery in the United States | Obstet Gynecol 2001;98:646 –51 |
| | Sung VW, Schleinitz MD, Rardin CR, | Comparison of retropubic vs transobturator approach to midurethral slings: a systematic review and meta-analysis | The American Journal of Obstetrics & Gynecology,197:3-11,01-Jul-07 |
| 2008-11-01 | Sung, et al | Graft Use in Transvaginal Pelvic Organ Prolapse Repair | Obstet Gynecol 2008;112:1131–42 |
| | Svabik K, Martan A, et al | Ultrasound appearances after mesh implantation--evidence of mesh contraction or folding? | Int Urogynecol J (2011) 22:529-533 |

Case 6:20-cv-00831-RBD-GJK   Document 125-1   Filed 10/29/20   Page 136 of 166 PageID
20960
Liu et al

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Svenningsen, Rune | Long-term follow-up of the retropubic tension-free vaginal tape procedure | Int Urogynecol 24.8 (2013): 1271-1278 |
| | Sweat, S., et al | Polypropylene Mesh Tape for Stress Urinary Incontinence:  Complication of Urethral Erosion and Outlet Obstruction | The Journal of Urology, Vol. 168, 144-146, (July 2002) |
| 2007-03-21 | Swift, Steven | "First do no harm" and the emerging story of the vaginal reconstructive mesh implant | Int Urogynecol J (2007) 18:983–984 |
| 2004-10-14 | Swift,et al | Pelvic Organ Support Study: The distribution , clinical definition, and epidemiologic condition of pelvic organ support defects | American Journal of Obstetrics and Gynecology (2005) 192, 795–806 |
| | Szarnicki | Polypropylene Suture Fracture | Ann Thorac Surg 1985 April; 39(4): 400 |
| 1997-00-00 | Sze, Karram | Transvaginal Repair of vault prolapse: A review | Obstet Gynecol 1997;89:466-75 |
| 2014-10-02 | Tamanini, et al | A prospective, randomized and controlled trial for the treatment of anterior vaginal wall prolapse: Medium-term follow-up | The Journal of Urology(2014), doi: 10.1016/j.juro.2014.10.003. |
| 2001-00-00 | Tamussino K, Hanzal E, et al | The tension-free vaginal tap operation: results of the Austrian Registry | Obstet Gynecol 2001; 98: 732-736 |
| 2007-00-00 | Tamussino K, Hanzal E, et al | Transobturator tapes for stress urinary incontinence: Results of the Austrian registry | Am J Obstet Gynecol 197:634 |
| | Tamussino K, Tammaa A, et al | TVT vs. TVT-O for primary stress incontinence: a randomized clinical trial | Int Urogynecol J (2008) 19 (Suppl 1):S1-S166 |
| 2011-00-00 | Tardiu, et al | Contasure-Needleless compared with transobturator-TVT for the treatment of stress urinary incontinence | Int Urogynecol J (2011) 22:827—833 |
| | Tardiu, et al | NEEDLELESS: A NEW TREATMENT FOR THE CORRECTION OF THE STRESS URINARY INCONTINENCE. PRELIMINARY RESULTS. | |
| | Tate, SB, Culligan PJ, et al | Outside–in transobturator midurethral sling and the dorsal nerve of the clitoris | Int Urogynecol J. 20.11 (2009): 1335-1338. |
| | Taub, D., et al | Complications Following Surgical Intervention for Stress Urinary Incontinence:  A National Perspective | Neurourology and Urodynamics 24:659-605 (2005) |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Téllez Martínez-Fornés M, et al | A three year follow-up of a prospective open randomized trial to compare tension-free vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence2 | Actas Urologicas Españolas 2009 Nov;33(10):1088-96 |
| | Teo R, Moran P, Mayne C, and Tince | Randomized Trial of Tension-free Vaginal Tape and Tension-free Vaginal Tape-Obturator for Urodynamic Stress Incontinence in Women. | Journal of Urology ,185: 1350-5 ,22-Feb-11 |
| | Teo, et al | RANDOMISED TRIAL OF TVT AND TVT-O FOR THE TREATMENT OF URODYNAMIC STRESS INCONTINENCE IN WOMEN | |
| | The American College of Obstetricians | Grants, Sponsorships, and Other Support - 2009 | The American Congress of Obstetricians and Gynecologists website,01-Jan-09 |
| | The American College of Obstetricians | Grants, Sponsorships, and Other Support - 2010 | The American Congress of Obstetricians and Gynecologists website,01-Aug-12 |
| | The American College of Obstetricians | Grants, Sponsorships, and Other Support - 2011 | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 |
| | The American College of Obstetricians | Grants, Sponsorships, and Other Support - 2012 | The American Congress of Obstetricians and Gynecologists website,01-Mar-13 |
| | The American College of Obstetricians | Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse | Obstetrics & Gynecology,118:1459-64,01-Dec-11 |
| | The British Association of Urologic | Synthetic Vaginal Tapes for Stress Incontinence Procedure-Specific Information for Patients | |
| 0000-00-00 | Thijs, S | A Randomized Controlled Trial of Anterior Colporraphy and Perigee As a Primary Surgical Correction of Symptomatic Cystocele | |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2010-00-00 | Thomas, et al | ONE YEAR RESULTS OF A PROSPECTIVE RANDOMIZED TRIAL COMPARING THE ORIGINAL INSIDE-OUT TRANSOBTURATOR (TVT-O™) PROCEDURE AND A MODIFIED VERSION USING A SHORTENED TAPE AND REDUCED DISSECTION FOR THE TREATMENT OF FEMALE STRESS URINARY INCONTINENCE | Int Urogynecol J (2010) 21 (Suppl 1):S1—S428 |
| | Tijdink MM, Vierhout, et al | Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh | Int Urogynecol J (2011) 22:1395-1404 |
| | Tincello D, Kenyon S, Slack M,et al | Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1) | BJOG 2009; 116:1809-1814 |
| | Tincello DG, Botha T, Grier D,et al | The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women | Journal of Urology,186: 2310-5,01-Dec-11 |
| | Tirlapur SA, Vlismas A, et al | Nerve stimulation for chronic pelvic pain and bladder pain syndrome: a systematic review | Acta Obstetricia et Gynecologica Scandinavica,,24-May-13 |
| | Tommaselli GA, D'Afiero A, et al | Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence | International Continence Society Mtg 2010 |
| | Tommaselli GA, D'Afiero A, et al | Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study | Eur J Obstet Gynecol Reprod Biol. 2013 Apr;167(2):225-9. doi: 10.1016/j.ejogrb.2012.11.014. Epub 2012 Dec 21. |
| | Tommaselli GA, D'Afiero A, et al | Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study | J Minim Invasive Gynecol. 2013 Mar-Apr;20(2):198-204. doi: 10.1016/j.jmig.2012.11.008. Epub 2013 Jan 23. |

| Date | Primary Author | Title | Publication |
|------|---------------|-------|-------------|
|  | Tommaselli GA, Di Carlo C, et al | Efficacy and Safety of TVT-O and TVT-Secur in the Treatment of Female Stress Urinary Incontinence: 1-year follow-up | The International Urogynecology Journal,21:1211-7,26-May-10 |
|  | Tommaselli GA, Formisano C, et al | Effects of a modified technique for TVT-O positioning on postoperative pain: single-blind randomized study. | Int Urogynecol J. 2012 Sep;23(9):1293-9. doi: 10.1007/s00192-012-1758-3. Epub 2012 Apr 18. |
|  | Touboul, C. | Perneal approach to vascular anatomy during transobturator cystocele repair | BJOG 2009: 116:708-712 |
| 2011-08-30 | Transvaginal mesh Industry Working Group, et al | Safety and Effectiveness of Transvaginal Surgical Mesh Used for Repair of Pelvic Organ Prolapse |  |
|  | Tseng LH, Wang AC, Lin YH, Li SJ, | Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women | The International Urogynecology Journal,16:230-5,27-Oct-04 |
| 2011-11-00 | Tu, et al | Gynecologic management of neuropathic pain | American Journal of Obstetrics & Gynecology; 435-443 |
| 2007-00-00 | Tunn, R. | Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women With Cystocele or Rectocele | Ultrasound Obstetrics Cynecol 2007; 29:449-452 |
|  | Turur P, Florin P, Courtin J | Les Complications Dues Au Prolene | Bull.Soc.Opht.France 1981: 8-9 |
|  | Twiss C and Raz S. | Complications of synthetic mid-urethral slings | laborie.com,,01-Mar-08 |
|  | Tzartzeva K, Lingam D, et al | In-Depth Nano-Investigation of Vaginal Mesh and Tape Fiber Explants in Women | Study:  UT SW Med Center, UT Dallas |
|  | Ugurlucan FG, Erkan HA, et al | Randomized trial of graft materials in transobturator tape operation:  biological versus synthetic | Int Urogynecol J (2013) 24:1315-1323 |
|  | Ulmsten U, Falconer C, Johnson P, | A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. | The International Urogynecology Journal,9:210-213,20-Jun-05 |
|  | Ulmsten U, Henriksson L, Johnson P | An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence | The International Urogynecology Journal,7:81-6,01-Jan-96 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Ulmsten U, Johnson P, and Rezapour | A Three-year Follow Up of Tension Free Vaginal Tape for Surgical Treatment of Female Stress Urinary Incontinence. | British Journal of Obstetrics and Gynecology,106: 345-50 ,01-Apr-99 |
| | Ulmsten U., et al | An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence2 | Int Urogynecol J, 1996; 7:81-86 |
| | Ulmsten U., et al | Reprint:  A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence | Int Urogynecol J (1998) 9:210-213 Eth.Mesh.00145084-00145088 |
| | Ulmsten U., et al | Reprint:  A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence | British Journal of Obstetrics and Gynecology, April 1999, Vol. 106, pp. 345-350 Eth.Mesh.00158629-00158636 |
| 2011-00-00 | Umscheid, et al | Key Concepts of Clinical Trials: A Narrative Review | Postgrad Med. 2011 September; 123(5): 194–204 |
| | Unger, CA, et al | Outcomes following treatment for pelvic floor mesh complications | Int Urygnecol J (2014) 25:745-749 |
| 2013-00-00 | Urbankova, et al | Comparison of Contraction  Exposure Rate Following Vaginal as Opposed to Abdominal Implantation of Flat-Polypropylene implant | Int Urogyneco1 J (2013) 24 [Supp11):S1-Sl52 |
| | Ustün Y, Engin-Ustün Y, Güngör M, | Tension-free vaginal tape compared with laparoscopic Burch urethropexy | J Am Assoc Gynecol Laparosc. 2003 Aug;10(3):386-9 |
| 2011-04-09 | Vaiyapuri, et al | Use of the Gynecare Prolift system in surgery for pelvic organ prolapse: 1-year outcome | Int Urogynecol J (2011) 22:869–877 |
| | Valentim-lourenco A, et al | TORP- comparing the efficacy, execution and early complications of TVT and TVT-0 | International Urogynecology Journal |
| | Valpas A, Kivelä A, Penttinen J, K | Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence | Obstetrics & Gynecology, 2004 July; 104(1):42-49 |
| 0000-00-00 | Vardy, Michael | Mesh Complications-A Review of the Basic Categories | Urogyn Update Volume 28, Number 1 |
| | Vassallo, BJ., et al | Management of Iatrogenic Vaginal Constriction | Obstet Gynecol. 2003 Sept; 102(3): 512-20 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Velemir L, Amblard J, Jacquetin B, | Urethral erosion after suburethral synthetic slings: risk factors, diagnosis, and functional outcome after surgical management | International Urogynecology Journal 19.7 (2008): 999-1006 |
| 2010-01-05 | Velemir,et al | Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study | Ultrasound Obstet Gynecol 2010; 35: 474–480 |
| | Vervest HAM, Bisseling TM, et al | The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors | Int Urogynecol J 2007;18:173-182 |
| | Vervest, et al | TRANSOBTURATOR TAPE (TOT), INSIDE-OUT OR OUTSIDE-IN APPROACHES: DOES IT MATTER | |
| | Viereck, Volker ; Rautenberg, et al | Midurethral Sling Incision: Indications and Outcomes | International Urogynecology Journal (04/13) Vol. 24, No. 4, P. 645 |
| 2003-12-10 | Vierhout, Mark | The use of pessaries in vaginal prolapse | European Journal of Obstetrics & Gynecology and Reproductive Biology 117 (2004) 4–9 |
| 2008-00-00 | Visco, Advincula | Robotic Gynecologic Surgery | Obstet Gynecol 2008;112:1369–84) |
| 2000-06-21 | Visco, et al | Vaginal mesh erosion after abdominal sacral colpopexy | Am J Obstet Gynecol 2001;184:297-302 |
| | Voeller, GR | New Developments in Hernia Repair | Surg Technol Intl 2003 |
| 9/2/2009 | Vollebregt, A., et al | Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh:  Are Additional Intraoperative Serility Procedures Useful? | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Nov;20(11):1345-51 |
| 2011-08-22 | Vollebregt, et al | Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh | BJOG 2011;118:1518–1527 |
| 2012-00-00 | Vollebregt, et al | Effects of Vaginal Prolapse Surgery on Sexuality in Women and Men; Results from a RCT on Repair With and Without Mesh | J Sex Med 2012;9:1200–1211 |

72

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| 2004-02-25 | Von Theobald, Cheret | Laparoscopic sacrocolpopexy: results of a 100-patient series with 8 years follow-up | Gynecol Surg (2004) 1:31–36 |
| 2012-00-00 | Vu, et al | Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes | Int Urogynccol J (2012) 23:1753-1761 |
| 2009-00-00 | Vu, et al | The Uphold Vaginal Support System: A New "Mininal Mesh" Anterior-Apical Repair | AUGS |
| | Wadie BS, Edwan A, and Nabeeh AM. | Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study | J Urology, 2005 Sept; 174:990-993 |
| | Wadie BS, Mansour A, EI-Hefnawy AS | Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function | Int Urogynecol J (2010) 21:1485-1490 |
| | Wai CY. | Surgical treatment for stress and urge urinary incontinence. | Obstet Gynecol Clin N Amer 2009;36:509-519 |
| | Wai, C.Y. | Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. | The American College of Obstetricians & Gynecologist 1009 Vol. 121, NO. 5, May 2013 |
| 2010-00-00 | Wall, Brown | The perils of commercially driven surgical innovation | Am J Obstet Gynecol 2010;202:30.e1-4. |
| 2009-03-28 | Wall, Brown | Commercial pressures and professional ethics: Troubling revisions to the recent ACOG Practice Bulletins on surgery for pelvic organ prolapse | Int Urogynecol J (2009) 20:765–767 |
| | Walsh CA. | TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. | BJU International,108:652-7,14-Jul-11 |
| | Walter JE. | SOGC Technical Update No. 254: Transvaginal Mesh Procedures for Pelvic Organ Prolapse. Society of Obstetricians and Gynaecologists of Canada | Journal of Obstetrics and Gynaecology Canada,33:168-74 ,01-Feb-11 |
| 2013-00-00 | Walters, Ridgeway | Surgical Treatment of Vaginal Apex Prolapse | Obstet Gynecol 2013;121:354–74 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| 2008-00-00 | Waltregny | Editorial Comment on: Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence:  A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices | European Urology 53 (2008) 308-309 |
| | Waltregny D, de Leval J. | The TVT-obturator surgical procedure for the treatment of female stress urinary incontinence: a clinical update. | Int Urogynecol J Pelvic Floor Dysfunct. 2009 Mar;20(3):337-48. doi: 10.1007/s00192-008-0753-1. Epub 2008 Nov 4. Review. |
| | Waltregny D, Gaspar Y, Reul O, Ham | TVT-O for the treatment of female stress urinary incontinence: Results of a prospective study after a 3-year minimum follow-up | European Urology,53:401-10,21-Aug-07 |
| | Waltregny D, Reul O, Mathantu B, G | Inside out transobturator vaginal tape for the treatment of female stress urinary incontinence: interim results of a prospective study after a 1-year minimum followup. | J Urol. 2006 Jun;175(6):2191-5. |
| | Waltregny, et al | New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-ABBREVO:  From Development to Clinical Experience | Surgical Technology International |
| | Wang AC and Chen MC. | Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial | Neurourology and Urodynamics 22:185-190 (2003) |
| | Wang AC, Lee L, et al | Wang's publication in AJOG submitted April 04 | |
| | Wang F, Song Y and Huang H. | Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China | Arch Gynecol Obstet. 2010 Feb; 281(2) 279-86 |
| | Wang W, Zhu L and Lang J. | Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence | International Journal of Gynecology & Obstetrics 104 (2009) 113-116 |

| Date | Primary Author | Title | Publication |
|---|---|---|---|
| | Wang YJ, Li FP, Wang Q, Yang S, Ca | Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up | Int Urogynecol J. 2011 Nov;22(11):1369-74. doi: 10.1007/s00192-011-1445-9. Epub 2011 May 13 |
| | Wang, A.C., et al | A histologic and immunohistochemical analysis of defective vaginal healing after continence raping procedures: A prospective case-controlled pilot study | Americal Journal of Obstetrics and Gynecology (2004) 191, 1868-74 |
| | Wang, AC | A microbiological and immunohistochemical analysis of periurethral and vaginal tissue in women with de novo urge symptoms after mid-urethral sling procedures—a prospective case-controlled study. | Int Urogynecol J (2008) 19:1145-1150 |
| 2008-00-00 | Wang, et al | Do novo urge symptoms after mid-urethral sling procedures-A prospective case-Controlled study | Int Urogynecol J (2008) 19 (Suppl 1):S36 |
| 2011-00-00 | Wang, et al | Impact of total vaginal mesh surgery for pelvic organ prolapse on female sexual function | International Journal of Gynecology and Obstetrics 115 (2011) 167–170 |
| | Ward KL and Hilton P (on behalf of | A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up | The American Journal of Obstetrics & Gynecology,190:324-31,01-Feb-04 |
| | Ward KL and Hilton P (on behalf of | Prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence | BMJ,325:1-7,13-Jul-02 |
| | Ward KL and Hilton P. | Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up | BJOG 2008:115:226-233 |
| 2013-00-00 | Warren, et al | Is there a high incidence of hyestectomy and other nonbladder surgeries before and after onset of interstitial cystitis/bladder pain syndrome | Am J Obstet Gynecol 2013;208:77.e1-6 |
| 2001-12-00 | Weber, et al | Anterior colporrhaphy: A randomized trial of three surgical techniques | Am J Obstet Gynecol 2001;185:1299-306 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
|  | Westermann L, Brown A, Long J | Delayed Presentation of an Enterocutaneous Fistula After Tension-Free Vaginal Tape Sling | Female Pelvic Reconstr Surg 2011; 17: 258-259 |
|  | White , R.A., Hirose, F.M., et al. | Histopathologic observations after short-term implantation of two porous elastomers in dogs. | Biomaterials, 2:171-176. |
|  | Whiteside JL and Walters MD. | Anatomy of the obturator region: relations to a trans-obturator sling | The International Urogynecology Journal,15:223-6,24-Feb-04 |
| 2004-06-29 | Whiteside, et al | Risk factors for prolapse recurrence after vaginal repair | American Journal of Obstetrics and Gynecology (2004) 191, 1533– |
| 2011-12-00 | Whiteside, James | Informed consent and the use of transvaginal synthetic mesh | Obstet Gynecol 2011;118:1409–16 |
| 1982-00-00 | Williams D. | Review Biodegradation of surgical polymers | Journal of Materials Science. 1982; 17:1233-1246 |
| 2006-00-00 | Winters, et al | The use of synthetic mesh in female pelvic reconstructive surgery | BJU  INTERNATIONAL 98, SUPPLEMENT1,70–7 6 |
|  | Withagen MI, Milani AL, den Boon J | Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapsed: a randomized controlled trial. | Obstetrics & Gynecology,117:242-50 ,01-Feb-11 |
| 2011-00-00 | Withagen, et al | Risk Factors for Exposure, Pain, and Dyspareunia After Tension-Free Vaginal Mesh Procedure | Obstet Gynecol 2011;118:629-36) |
|  | Wolter CE, Starkman JS, Scarpero H | Removal of transobturator midurethral sling for refractory thigh pain. | Urology |
| 2003-00-00 | Wong,et al | Collagen content of nonsupport tissue in pelvic organ prolapse and stress urinary incontinence | Am J Obstet Gynecol 2003;189:1597-600 |
|  | Wood, AJ, Cozad MJ, et al | Materials characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient | J Mater Sci:  Mater Med (2013) 24:1113-1122 |
|  | Wu JM, Kawasaki A, Hundley AF, Die | Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050 | The American Journal of Obstetrics & Gynecology,205:230.e1-5 ,02-Apr-11 |
| 2014-06-00 | Wu, et al | Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery | Obstet Gynecol 2014;123:1201–6 |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Wyczolkowsky, M., et al | Reoperation After Complicated Tension-Free Vaginal Tape Procedures | The Journal of Urology, Vol 166, 1004-1005 (Sept 2001) |
| | Yahi, H., Clave, A, et al | Histological analysis of peri-prosthetic tissue of mesh explanted for complication after sui or pop surgery | Int Urogynecol J, 18(1.S149) |
| | Yang CH, Chan PH, Lai SK, Chang HC | A retrospective study comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of female stress urinary incontinence --- a preliminary report. | J Chin Med Assoc. 2007 Dec;70(12):541-4. doi: 10.1016/S1726-4901(08)70057-1. |
| 2014-01-03 | Yongue, et al | Are the outcomes of transobturator tape procedure for female stress urinary incontinence durable in long-term follow-up? | Int Urol Nephrol (2014) 46:1295–1300 |
| | Young NS, Ioannidia JPA, et al | Why Current Publication Practices May Distort Science | PLOS Medicine 2008 October (10)) e201: 1418-1422 |
| | Zahn C et al | Anatomic comparison of two transobturator tape procedures. | Obstet Gynecol 2007;109:701-6. |
| | Zhang Y, Jiang M, Tong XW, Fan BZ, | The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. | Taiwan J Obstet Gynecol. 2011 Sep;50(3):318-21. doi: 10.1016/j.tjog.2011.01.033 |
| | Zhong C, Yuan C, Guang-hui D, et a | Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence | Urologia 2010;77(1):37-42 |
| | Zhu L, Lang J, Hai N, and Wong F. | Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence | International Journal of Gynecology & Obstetrics (2007) 99, 14-17 |
| 2012-00-00 | Zoorob, et al | Management of Mesh Complications and Vaginal Constriction:  A Urogynecology Perspective | Urol Clin N Am 39 (2012) 413—418 |
| | Zugor V, Labanaris AP, Rezaei-Jafa | TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months | Int Urol Nephrol. |

| Date | Primary Author | Title | Publication |
|------|----------------|-------|-------------|
| | Zullo MA, Plotti F, Calcagno M, Ma | One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. | European Urology,51:1376-82,07-Nov-06 |
| | Zumbe J., Porres D., Degiorgis PL. | Obturator and thigh abscess after transobturator tape implantation for stress urinary incontinence. | Urol Int. 81: 483-485. 2008. |
| 0000-00-00 | | Summary of Has report on Pelvic Implants | |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| ADVAMED 00002394 | ADVAMED 00002395 | 2008-10-17 | Letter | Barbara S. Levy, Vincent R. Lucente | Julia A. Marders |
| BNG01000210 | BNG01000212 | 1995-08-15 | Memo | Barry Gellman | Joe Curtis, Bill Martin, Bill Floyd, Dan Stoutenburgh, Joe Lacman, Sheila Wallin |
| BNG01000262 | BNG01000264 | 1996-01-08 | Memo | Bill Martin | File |
| BSCM00100000001 | BSCM00100000210 | 2002-01-09 | 510(k) Pre-Market Notification Surgical Mesh K020110 | Boston Scientific | |
| BSCM00100000055 | BSCM00100000059 | 1997-08-29 | MSDS -- Marlex Polypropylienes (all grades) | Phillips Sumika | |
| BSCM00400000400 | BSCM00400000413 | | Biocompatibility Report for: Polypropylene 6 mil Suppliers Change for Sling Device Mesh | Christine Rhoades | |
| BSCM00400000422 | BSCM00400000432 | 2005-02-09 | Study - ISO Muscle Implantation Study - Polypropylene Surgical Mesh | | |
| BSCM00400000528 | BSCM00400000531 | 2005-05-04 | Advantage Mesh Infrared Test Report | | Christine Czap |
| BSCM00400001127 | BSCM00400001136 | ____-__-__ | Pinnacle (Advantage) Mesh DV Report - Bulk Mesh | | |
| BSCM00400001173 | BSCM00400001180 | ____-__-__ | Pinnacle Mesh Design Verification Report | Christopher Oskin | |
| BSCM00400001798 | BSCM00400001847 | | Advantage System Transvaginal Mid-Urethral Sling Clinical Risk/Benefit Analysis | Pam Wilson, Mary Anne Patella | |
| BSCM00400002690 | BSCM00400002701 | 2009-01-20 | BCA-Biocompatibility Assessment Form for: Polypropylene 6 mil Fiber Supplier Change for Sling Device Mesh | Christine Rhoades, Kristina Yim | |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM00400003910 | BSCM00400003922 | 2001-10-15 | Memo | Jamie Li | Pinnacle File |
| BSCM00400003956 | BSCM00400003957 | 2002-01-09 | A Testing Agreement to Compare Biomaterials for Use as a Urethral Sling | Stephen F. Badylak | |
| BSCM00800000005 | BSCM00800000009 | 2002-07-00 | Advantage A/T Kit Instructions for Use | | |
| BSCM00800000079 | BSCM00800000122 | 2004-00-00 | Advantage Directions for Use | | |
| BSCM00800000378 | BSCM00800000429 | 2008-00-00 | Advantage/Advatage Fit Directions for Use | | |
| BSCM00800000617 | BSCM00800000624 | 2004-05-04 | Lynx Directions for Use | | |
| BSCM00800000851 | BSCM00800000894 | 2006-00-00 | Lynx Directions for Use | | |
| BSCM00800000950 | BSCM00800000993 | 2010-00-00 | Lynx Directions for Use | | |
| BSCM00800003232 | BSCM00800003239 | 2008-__-__ | Pinnacle Pelvic Floor Repair (PFR) Kit - Directions for Use | | |
| BSCM00800003405 | 3412 | | Document  entitled, "Uphold, Vaginal Support System with Mesh Leg Fixation, Directions for Use" | | |
| BSCM00800003560 | BSCM00800003607 | 2009-00-00 | Pinnacle Pelvic Floor Repair (PFR) Kits Directions for use | | |
| BSCM00800003718 | BSCM00800003765 | 2010-__-__ | Pinnacle DFU- 2010 rev C | | |
| BSCM01300000541 | BSCM01300000580 | ____-__-__ | Appendix F: MSDS Supportive Documentation | | |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM01300000542 | BSCM01300000545 | 2004-11-17 | Agreement between Phillips Sumika Polypropylene Co and Boston Scientific Corp | | |
| BSCM01400000001 | BSCM01400000347 | 2007-07-12 | K071957 Pinnacle Pelvic Floor Repair Kits | | |
| BSCM01900000867 | BSCM01900000892 | | Pinnacle and Uphold Pelvic Floor Repair Kits Product Specification | | |
| BSCM01900011339 | BSCM01900011366 | 2007-10-10 | Pinnacle PFR Kits Design Validation Report | Sharon Tan | |
| BSCM01900012857 | BSCN01900012901 | | PFR Kits Accelerated Aging Report | | |
| BSCM01900014478 | BSCM01900014483 | | Design Change Analysis Form | | |
| BSCM01900015670 | BSCM01900015679 | | Cadaver Study - Modified Pinnacle Anterior/Apical (Anterior/Apical) and Pinnacle Posterior | Jim Goddard | |
| BSCM01900016373 | BSCM01900016377 | | Design Change - Proxy Mesh | | |
| BSCM01900018170 | BSCM01900018178 | ____-__-__ | Mesh Resin Material Change - Pinnacle Lite | | |
| BSCM02000012284 | BSCM02000012311 | 2009-00-00 | Pelvic Floor Repair (PFR) Kits - Clinical Risk/Benefit Analysis Ver. AE | Mary Anne Patella | |
| BSCM02300009533 | BSCM02300009572 | 2009-00-00 | Boston Scientific Code of Conduct | | |
| BSCM03800005587 | BSCM03800005603 | | Mesh Pullout and Insertion With Flank Steak | | |
| BSCM03800006048 | BSCM03800006086 | | Pinnacle (All Versions), Uphold and LITE Products Risk Analysis | | |

Documents

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM03800007073 | BSCM03800007079 | | Pull Testing of Mesh Through Porcine Cadaver Pelvic and Abdominal Ligaments | | |
| BSCM03800008999 | BSCM03800009063 | 2010-11-00 | Pelvic Floor Repair (PFR) Kit CES Ver. AF | Suzanne Wile | |
| BSCM03800008999 | BSCM03800009063 | 2010-11-00 | Pelvic Floor Repair (PFR) Kit Clinical Experience Summary, Ver. AF (1) | | |
| BSCM04100000001 | BSCM04100000004 | 2008-00-00 | Advantage Fit Transvaginal Mid-Urethral Sling System brochure | | |
| BSCM04100000005 | BSCM04100000010 | 2006-00-00 | Advantage Transvaginal Mid-Urethral Sling System brochure | | |
| BSCM04100000011 | BSCM04100000016 | 2010-00-00 | Lynx Suprapubic Mid-Urethral Sling System brochure | | |
| BSCM04100000027 | BSCM04100000038 | 2009-00-00 | Pinnacle Pelvic Floor Reach Level I & II Support Brochure | Boston Scientific | |
| BSCM04100000067 | BSCM04100000068 | 2010-00-00 | Your Guide to Stress Urinary Incontinence brochure | | |
| BSCM04100000073 | BSCM04100000076 | 2009-00-00 | Uphold Vaginal Support System Physician Brochure | | |
| BSCM04200068587 | BSCM04200068592 | 2003-06-25 | Clinical Risk/Benefit Analysis Advantage System | | |
| BSCM04400028628 | BSCM04400028630 | 2009-08-10 | Email | Palmisano, Brent | Brasington, Evan |
| BSCM04400163499 | BSCM04400163502 | 2008-10-12 | Preliminary report on mesh use in pelvic reconstruction | Joseph Macaluso | |
| BSCM04500000465 | BSCM04500000473 | 2004-01-28 | MSDS -- Marlex Polypropylene (all grades) | Phillips Sumika | |
| BSCM04500001944 | BSCM04500001953 | 2010-02-17 | Advantage/Advantage Fit Directions for Use | | |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM04500003094 | BSCM04500003102 | 2009-00-00 | What you should know about your diagnosis of stress urinary incontinence patient brochure | | |
| BSCM04700013329 | | 2007-12-03 | Email | Smith, Charlie | Peter Mulrooney; Ciulla, Ron; Keady, Paul |
| BSCM04700017520 | BSCM04700017521 | 2009-06-05 | Email | Li, Jamie | Intoccia, Al |
| BSCM04700020525 | BSCM04700020531 | 2009-08-05 | Email | Intoccia, Al | Pedersen, John |
| BSCM04700068752 | BSCM04700068755 | 2005-00-00 | Polyform Synthetic Mesh | | |
| BSCM04700136392 | BSCM04700136393 | 2008-11-25 | Memo | Goddard, Jim | Intoccia; Palmisano; Butcher; Horton; Keady; Fischer |
| BSCM04700139872 | BSCM04700139873 | 2008-03-20 | Email | Smith, Charlie | Peter Mulrooney; Ciulla, Ron; Keady, Paul Peter CJingras; Bedard, Aaron; Raj a, Khalid; Intoccia, Al; Ireland, Tom; Conkey, Joseph |
| BSCM04700139874 | BSCM04700139875 | 2008-02-00 | Project: BSC November Invoice Provide for polypropylene surgical mesh using a qualified fiber spinner, knitter, and medical grade polypropylene resin. | | |
| BSCM04700142463 | BSCM04700142468 | 2008-10-24 | Letter | Peter H. Gingras | James Goddard |
| BSCM04700235019 | | 2011-07-13 | Email | Daignault, Kenneth | Intoccia, Al |
| BSCM04700235069 | BSCM04700235069 | 2011-08-03 | Email | Daignault, Kenneth | Raneri, Joe; Sherry, John; Intoccia, Al |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM04800000555 | BSCM04800000556 | 2009-05-20 | E-mail | Connor, Janice | Palmisano, Brent; Walsh, Robert |
| BSCM04800000681 | BSCM04800000692 | 2009-06-08 | Evaluation of Local Tolerance of Lightweight Surgical Mesh for Women's Health | | |
| BSCM04800000991 | | | E-mail | | |
| BSCM04800001142 | BSCM04800001148 | 2009-09-22 | Email | Connor, Janice | Palmisano, Brent |
| BSCM04800001413 | BSCM04800001414 | 2010-03-17 | Email | Palmisano, Brent | Connor, Janice |
| BSCM04800002326 | BSCM04800002332 | 2009-04-22 | Email | Butcher, Linda | Connor, Janice |
| BSCM04800003230 | BSCM04800003233 | 2009-05-12 | Email | Christine McKillop | Connor, Janice |
| BSCM04800003553 | BSCM04800003555 | 2009-05-12 | Email | Butcher, Linda | Connor, Janice; Palmisano, Brent |
| BSCM04800008700 | BSCM04800008705 | 2009-05-14 | Email | Connor, Janice | Frydlewski, Shoshana; Montgomery, Charles Jr |
| BSCM04800009884 | BSCM04800009916 | 2009-04-20 | 12 Month Followup Listings with Open Texts | | |
| BSCM04800009917 | BSCM04800009969 | 2009-04-20 | 3 Month Follow-up Listings with Open Texts | | |
| BSCM04800054267 | BSCM04800054271 | 2008-12-16 | Clinical Evaluation of the Pinnacle PFR Kit (Anterior/Apical) in the Surgical Treatment of Pevlic Organ Prolapse -- EU | Dennis Miller | |
| BSCM04800055441 | BSCM04800055442 | 2009-07-14 | Email | Kondonis, Thalia | Connor, Janice; Sara Kivolowitz; Lori Nesbitt |

Documents

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM04800058558 | BSCM04800058562 | | A non-GLP Chronic Study to Evaluate the Pinnacle Lite Device in an Animal Model | | |
| BSCM04800065107 | 65111 | | E-mail | | |
| BSCM04800065537 | | 2011-07-05 | Email | Sherry, John | Intoccia, Al; Li, Jamie; Boden, Mark; Kangas, Steve; Forsyth, Bruce; Hiller, Jeri Ann |
| BSCM04800066324 | BSCM04800066328 | 2011-06-20 | Email | Howe, Bob | Connor, Janice; du Halgouet, Tanguy |
| BSCM04800071761 | BSCM04800071764 | 2011-01-18 | Email | Connor, Janice | Walsh, Robert |
| BSCM04800072360 | BSCM04800072364 | 2010-10-04 | AUGS Inaugural Research Summit Notes | Janice Connor | |
| BSCM04800073303 | BSCM04800073304 | | Clinical Trials and Women's Health Value, Risk, Investment | | |
| BSCM04800085009 | BSCM04800085012 | 2012-06-18 | Email | Houle, Vicki | Connor, Janice |
| BSCM04800093622 | BSCM04800093625 | 2007-03-21 | First International Registry on Sub-Mid Urethral Tapes (M.U.T.) Implanted by Retro Pubic or Trans-Obturator Route:  Preliminary Results on 900 Patients | Costa, et al | |
| BSCM04800121761 | BSCM04800121763 | 2012-03-26 | Draft:  Multi-Center Retrospective Clinial Evaluation of the Long Term Outcomes Following Pelvic Organ Prolapse Repair Using Pinnacle PFR Kit (Anterior/Apical) | | |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM04800163642 | BSCM04800163653 | 2011-12-22 | Email | Connor, Janice | Capodanno, Manuela |
| BSCM04900007581 | BSCM04900007585 | 2012-06-07 | E-mail | Shen, Yang | Leblanc, Amy |
| BSCM05100042266 | BSCM05100042273 | 2006-00-00 | What you should know about your diagnosis of stress urinary incontinence brochure | | |
| BSCM05100078123 | BSCM05100078158 | | Use/Design FMEA | Thomas Graves | |
| BSCM05100120859 | BSCM05100120869 | 2008-04-18 | Draft BCA-Biocompatibility Assessment Form for: Polypropylene Mesh Fiber Supplier Change | | |
| BSCM05100122946 | BSCM05100122947 | 2008-07-08 | Memo | Rob Miragliuolo | Doreen Rao |
| BSCM05100139454 | | 2010-10-27 | E-mail | McGrath, Janet | Berry, Michelle |
| BSCM05200000734 | BSCM05200000736 | 2009-05-26 | E-mail | Palmisano, Brent | Gardner, Donna; Connor, Janice |
| BSCM05200011218 | BSCM05200011219 | 2012-01-26 | Email | Goddard, James | Gardner, Donna |
| BSCM05200048906 | BSCM05200048953 | 2012-04-27 | Draft Safety and Efficacy of the Transobturator Obtryx Sling and Retropubic Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence | Costa, et al | |
| BSCM05200049005 | BSCM05200049044 | 2012-08-10 | Obtryx and Advantage eRegistry | | |

Documents

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM05300000201 | BSCM05300000209 | 2001-08-03 | Material Safety Data Sheet -- Marlex and Marflex Polyethylenes (All Grades Except CL, L, R and Masterbatch Series) | CPChem | |
| BSCM05300015468 | BSCM05300015471 | 2007-11-05 | Email | Ciulla, Ron | McGrath, Janet; Smith, Charlie; Shores, Charles; Goddard, James; Bedard, Aaron; Sherry, John; Intoccia, Al; Tan, Sharon; Holsten, Glenn; Rao, Doreen; Czap, Christine |
| BSCM05300017315 | BSCM05300017316 | 2007-11-12 | Letter | Janet A. McGrath | Dean Yarborough |
| BSCM05300018264 | BSCM05300018267 | | Email | Smith, Charlie | Goorno, Eric; Ciulla, Ron; Sherry, John; Intoccia, Al; Bedard, Aaron; Goddard, James; Gardner, Donna; Conkey, Joseph |
| BSCM05300059258 | BSCM05300059259 | ____-__-__ | Draft letter | Boston Scientific | |
| BSCM05500031762 | BSCM05500031765 | 2011-07-18 | Email | Miragliuolo, Rob | Wheeler, Mitch |
| BSCM05500036312 | BSCM05500036315 | 2011-04-05 | Email | Miragliuolo, Rob | Secunda, Jeffrey |
| BSCM05500036681 | BSCM05500036688 | 2008-06-00 | Treating vaginal wall prolapse with surgery using mesh | NICE | |
| BSCM05600000987 | | 2012-05-02 | Pinnacle Anterior Apical PFR Kit Talking Points to Customers | | |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM05600041756 | | | Pelvic Floor — Our Advisors, Evaluators, Instructors, Preceptors & Champions | | |
| BSCM05600083551 | BSCM05600083553 | 2010-03-29 | Email | McGee, Brian | Sullivan, Lee |
| BSCM05600132924 | BSCM05600132925 | 2008-06-18 | Email | Sullivan, Lee | Lafuente, Jackie; Pedersen, John |
| BSCM05600144435 | BSCM05600144438 | 2008-03-20 | Email | Pedersen, John | Brasington, Evan; Stillman, Brian; Calabrese, Scott |
| BSCM05700001166 | BSCM05700001167 | | Clinical Investment Proposal | | |
| BSCM05700002415 | BSCM05700002427 | 2011-08-11 | Mesh Resin Project Update PowerPoint | Charlie Smith | |
| BSCM05700034257 | BSCM05700034267 | 2004-11-17 | Feedback: Boston Scientific Technology Review in Paris | | |
| BSCM05700045498 | BSCM05700045555 | 2011-00-00 | Pelvic Floor Repair (PFR) Kit - Clinical Experience Summary Ver AF | Suzanne Wile | |
| BSCM05700066945 | | 2011-02-11 | Email | Sherry, John | Palmisano, Brent; Connor, Janice; Gardner, Donna |
| BSCM05700106484 | BSCM05700106495 | | Pelvic Floor Repair NG Concepts | | |
| BSCM06000044463 | BSCM06000044465 | 2008-10-22 | Email | Aloisi, Katie | Palmisano, Brent; Weatherbee, Susan |
| BSCM06100019754 | BSCM06100019756 | 2009-05-29 | Email | Sherry, John | Fischer, Abby; Li, Jamie; Walsh, Robert; Connor, Janice; Goddard, James |

Documents

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM06100041763 | BSCM06100041764 | | Competitive Polypropylene Mesh for PFR Summary of Comparative Dimensional and Physical properties | | |
| BSCM06100053666 | BSCM06100053667 | 2011-03-29 | Email | Connor, Janice | Roger Goldberg |
| BSCM06100066376 | BSCM06100066378 | 2011-09-06 | Email | Parrillo, Anthony | Matusovsky, Maya |
| BSCM06100066379 | BSCM06100066384 | 2010-05-04 | Do the Advantage slings work as well as the tension-free vaginal tapes? | Lim, et al | |
| BSCM06100066390 | BSCM06100066391 | 2010-00-00 | Comparisons of Safety and Efficacy of the Obtyx Sling and Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry | Costa, P | |
| BSCM06100068344 | BSCM06100068372 | ____-__-__ | Power Point - Mesh Engineering: Where are we going? Where have we been? | Dennis Miller | |
| BSCM06100209440 | BSCM06100209445 | 2012-01-30 | LITE PFR Training Plan & Facilitator Guide | | |
| BSCM06100238707 | | 2013-01-08 | Email | Matusovsky, Maya | Fred Sherman; Patrick Kleinen |
| BSCM06100238708 | | | LITE Creative Opening Script | | |
| BSCM06300021197 | BSCM06300021248 | 2006-00-00 | Women's Health Sales Training Program:  Urinary Incontinence; Module 2:  Featured BSC Incontinence Products | | |

11

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM06300021917 | BSCM06300021917 | 2010-02-05 | Email | Matheson, Kim | Fantoni, Kathleen; Sutherland, James |
| BSCM06300021918 | BSCM06300021922 | 2010-11-08 | Offer Components Report | | |
| BSCM06400032394 | BSCM06400032404 | | Pelvic Organ Prolapse Adverse Event Analysis 2005 - 2011 | | |
| BSCM06500000261 | | 1999-04-22 | Key Points memo | | |
| BSCM06500000261 | BSCM06500000265 | 1999-04-22 | Key Points memo | | |
| BSCM06500079785 | BSCM06500079789 | 2008-09-29 | Email | Brasington , Evan | Macaluso, Joe |
| BSCM06700642824 | | ____-__-__ | Uncertified Marlex Material Update | | |
| BSCM06700722580 | BSCM06700722588 | 2011-08-03 | Email | Horton, Peter | Vialle, George |
| BSCM07200000026 | BSCM07200000027 | 2010-11-02 | Anti-Infection Mesh for PFR, Outline for Discussion 2 November 2010 | | |
| BSCM07300001078 | BSCM07300001083 | | Evaluation of local tolerance of lightweight meshes | Gabriela Voskerician | |
| BSCM07300004411 | BSCM07300004412 | 2008-11-06 | Email | | Ratteree, Christian |
| BSCM07400002132 | BSCM07400002137 | 2001-07-27 | Summary of Pinnacle Mesh Development | Jamie Li | |
| BSCM07400006570 | BSCM07400006573 | 2001-03-19 | Memo | Jamie Li | |
| BSCM07400008173 | | 2001-05-15 | E-mail | Rao, Doreen | Zhou, William |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM07400008453 | BSCM07400008476 | 2003-01-13 | Comparison of Tissue Ingrowth and Histology Using Synthetic Meshes in a Chronic Rabbit Subcutaneous Implantation Model | Stephen F. Badylak | |
| BSCM07400009111 | BSCM07400009113 | 2005-01-20 | Memo | Rao, Doreen | Intoccia, Al |
| BSCM07400016872 | | | Mesh Supply Flowchart | | |
| BSCM07400017395 | BSCM07400017396 | 2005-11-28 | Email | Stillman, Brian | Rackliffe, Philip |
| BSCM07400018360 | BSCM07400018361 | 2006-01-11 | Email | Howk, Kreg | Rao, Doreen |
| BSCM07400021988 | BSCM07400021989 | 2006-11-03 | Email | Goddard, James | Rao, Doreen |
| BSCM07500003154 | BSCM07500003157 | 2003-00-00 | Advantage Transvaginal Mid-Urethral Sling System brochure | | |
| BSCM07700178008 | BSCM07700178010 | 2012-08-29 | Email | Datye, Arundhati | Cuddy, Christopher |
| BSCM09300000001 | | 2010-12-29 | E-mail | Kapralick, Joseph | tebiker@comcast. net; frankj@readingho spital. org |
| BSCM09300093946 | BSCM09300093981 | 2004-08-03 | Meshology 101 PowerPoint | | |
| BSCM09300375395 | BSCM09300375399 | | Graft Materials PowerPoint | Rob Moore | |
| BSCM09400034031 | BSCM09400034034 | 2012-01-26 | Email | Campbell, Aaron | Kapralick, Joseph; Hatch, Christine |

Documents

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| BSCM11200016681 | BSCM11200016682 | 2010-10-11 | Comparisons of safety and efficacy of the Obtryx Sling and Adfvantage Mid-Urethral Sling for the treatment of stress urinary incontinence: Propensity matching results in a large international registry Poster | Costa, et al | |
| BSCM11500004534 | BSCM11500004542 | 2007-10-09 | MSDS -- Marlex Polypropylene (All Grades) | Phillips Sumika | |
| BSCM11600020244 | BSCM11600020248 | 2003-09-25 | Email | Stephen Badulak | Jamie Li |
| BSCM12600008840 | BSCM 12600008845 | 2008-04-16 | Email | Concepcion, Blessie | Schnitzer, Jay; Walsh, Robert |
| BSCM12800016718 | BSCM12800016716 | 2013-01-14 | Email | Houle, Vicki | Jonathan Duckett |
| CP-00091 | CP-00094 | | TSM 308: Chemical Resistance of Marlex Polypropylene | Phillips Sumika | |
| CP-00221 | CP-00241 | | Phillips Sumika Products PowerPoint | Phillips Sumika | |
| DBM01000061 | DBM01000095 | 1999-07-00 | Thought Leader Study Report of Physician Interviews | The HSM Group, Ltd. | |
| DCF01000099 | DCF01000104 | 1999-01-20 | Summary of Health Hazrd Evalutaion of the Microvasive ProteGen Sling | John W. Lehmann | |
| DCF01000116 | DCF01000118 | 1999-03-24 | FDA letter re:  recall | John R. Marzilli | |
| DCF01000456 | DCF01000470 | 1998-06-24 | Summary of Findings | Bernard P. Heidt | |
| DHS01001587 | DHS01001588 | 1999-01-22 | Voluntary Product Recall Notification ProteGen | | |
| DHS01001926 | DHS01001929 | 1998-04-20 | Memo | Susan White, Chris Barron | B. Flyd, S. Okland, D. Stoutenberg, H. Tripp |

Documents

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| DHS04001634 | | 1997-06-23 | Email | G Leach MD | Lynn, Diane |
| DHS04001643 | | 1997-11-26 | Email | G Leach | Lynn, Diane |
| DHS04001644 | | 1997-11-28 | Email | AUANurse!aol.com | Stoutenburgh, Dan; Lynn, Diane |
| DHS05001366 | | 1997-04-01 | Email | Willie Davila | Lynn, Diane |
| DHS07001879 | | 1998-10-28 | Email | Furr, David | Lachenauer, Eckhard; Brasington, Evan; Floyd, Bill; Okland, steve; Barron, Chris; Gray, Dean |
| ETH.MESH.00803101 | ETH.MESH.00803112 | 2008-03-01 | Master Consulting Agreement | Paul Parisi | Dennis Miller |
| ETH.MESH.02923983 | ETH.MESH.02924569 | 2006-04-30 | Email | Graeme Scott | Damotte, Marie-Ange |
| ETH.MESH.03618980 | ETH.MESH.03618990 | | Master Consulting Agreement | Paul Parisi | Roger Dmochowski |
| ETH.MESH.05740317 | ETH.MESH.05740329 | 2008-02-01 | Master Consulting Agreement | Paul Parisi | Howard Goldman |
| ETH.MESH.05791789 | ETH.MESH.05791802 | 2011-02-12 | CONSULTING AGREEMENT REQUISITION FORM | Melissa Doyle | Howard Goldman |
| ETH.MESH.06116148 | ETH.MESH.06116160 | 2007-03-01 | Master Consulting Agreement | Paul Parisi | Dennis Miller |
| ETH.MESH.06919832 | ETH.MESH.06919841 | 2008-03-01 | Master Consulting Agreement | Paul Parisi | Victor Nitti |
| ETH.MESH.08169204 | ETH.MESH.08169215 | 2012-06-01 | Email | Jones, Scott | Toth, Janet |
| ETH.MESH.08497986 | ETH.MESH.08497997 | 2010-01-25 | Master Consulting Agreement | | Howard Goldman |
| ETH.MESH.09131217 | | 2010-07-26 | Email | Paradise, Jennifer | Paul Tulikangas |
| ETH.MESH.09131225 | ETH.MESH.09131227 | 2010-07-26 | Email | Paradise, Jennifer | Hendrickson, Shari |

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| ETH.MESH.10287800 | ETH.MESH.10287880 | 2011-04-26 | Clinical Study Report: CI-10-0001 | David Robinson | |
| GOLDBERGBSC00007174 | GOLDBERGBSC00007176 | 0000-00-00 | A New "Minimal Mesh" Approach to Apical & Anterior Prolapse:  The Uphold Device | Goldberg, Roger | |
| GOLDBERGBSC00014269 | GOLDBERGBSC00014270 | 2013-10-19 | Email | Roger Goldberg | Vincent Lucente |
| HAT01000902 | HAT01000905 | 1998-06-12 | Email | Chris Barron | Incontinence Team |
| JOM000207 | | 1997-00-00 | MedWatch 6000043-1997-00016 | | |
| JOM03000196 | JOM03000302 | 1996-08-12 | 510(k) Premarket Notification for Surgical Fabrics | | |
| JWL01000090 | | 1999-04-26 | Draft ProteGen Interim Analysis with Final Statistics | | |
| JWL01000096 | JWL01000097 | | OUTCOMES FOLLOWING POLYPROPYLENE MESH PUBOVAGINAL SLINGS FOR STRESS URINARY INCONTINENCE | Ahmed, et al | |
| SECANTBSC000005688 | SECANTBSC000005689 | | Supplier Yarn Specifications | | |
| | | | Advantage/Lynx & Obtryx Clinical Studies Notebook marked as Ex. 2 to the deposition of Janice Connor taken August 12, 2014 | | |
| | | 2010-00-00 | HCP Report Spreadsheet | | |
| | | 2007-00-00 | Preceptor spreadsheet | | |
| | | 2004-00-00 | Preceptor spreadsheet | | |
| | | 2012-04-00 | ADULT URODYNAMICS: AUA/SUFU GUIDELINE | AUA | |

Documents

| Bates Start | Bates End | Document Date | Title | Primary Author | Recipient(s) |
|---|---|---|---|---|---|
| | | 2012-01-06 | Society Relations Planning 2012 PowerPoint | | |
| | | ____-__-__ | Women's Health Portfolio brochure | | |
| | | 2012-07-00 | "Women's Health" section of Boston Scientific website | | |

17

| Date | Description |
|------|-------------|
| 2013-03-06 | Deposition of Donna Gardner 2013-03-06 |
| 2013-03-07 | Deposition of Donna Gardner 2013-03-07 |
| 2013-03-12 | Deposition of Sherry, John 2013-03-12 |
| 2013-03-13 | Deposition of Sherry, John 2013-03-13 |
| 2013-03-28 | Deposition of Goddard, James 2013-03-28 |
| 2013-03-29 | Deposition of Goddard, James 2013-03-29 |
| 2013-04-11 | Deposition of Doreen Rao 2013-04-11 |
| 2013-04-24 | Deposition of Robert Miragliuolo 2013-04-24 |
| 2013-04-25 | Deposition of Robert Miragliuolo 2013-04-25 |
| 2013-07-31 | Deposition of Alfred Intoccia 2013-07-31 |
| 2013-08-13 | Deposition of Connor, Janice 2013-08-13 |
| 2013-08-14 | Deposition of Connor, Janice 2013-08-14 |
| 2013-09-11 | Deposition of Goddard, James 2013-09-11 |
| 2014-01-30 | Deposition of Todd McCaslin 2014-01-30 |
| 2014-07-09 | Albright trial transcript |
| 2014-07-10 | Albright trial transcript |
| 2014-07-11 | Albright trial transcript |
| 2014-07-14 | Albright trial transcript |
| 2014-07-15 | Albright trial transcript |
| 2014-07-16 | Albright trial transcript |
| 2014-07-17 | Albright trial transcript |
| 2014-07-18 | Albright trial transcript |
| 2014-07-21 | Albright trial transcript |
| 2014-07-22 | Albright trial transcript |
| 2014-07-23 | Albright trial transcript |
| 2014-07-24 | Albright trial transcript |
| 2014-07-25 | Albright trial transcript |
| 2014-07-28 | Albright trial transcript |
| 2014-07-29 | Cardenas trial transcript |
| 2014-07-29 | Albright trial transcript |
| 2014-08-11 | Cardenas trial transcript |
| 2014-08-12 | Cardenas trial transcript |
| 2014-08-13 | Cardenas trial transcript |
| 2014-08-14 | Cardenas trial transcript |
| 2014-08-15 | Cardenas trial transcript |
| 2014-08-18 | Cardenas trial transcript |
| 2014-08-19 | Cardenas trial transcript |
| 2014-08-20 | Cardenas trial transcript |
| 2014-08-21 | Cardenas trial transcript |
| 2014-08-25 | Cardenas trial transcript |
| 2014-08-26 | Cardenas trial transcript |
| 2014-08-27 | Cardenas trial transcript |
| 2014-08-28 | Cardenas trial transcript |

| Date | Description |
|------|-------------|
| 2014-08-29 | Cardenas trial transcript |