EXHIBIT 8A

IN THE UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

RAEANN BAYLESS                                                  PLAINTIFF

V.                                          CASE NO. 6:20-cv-831-Orl-37GJK

BOSTON SCIENTIFIC CORPORATION                           DEFENDANT

DEPOSITION DESIGNATIONS, COUNTERS AND OBJECTIONS FOR
EVAN BRASINGTON (AUGUST 22-23, 2013)

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| | Plaintiff Affirmatives | | | Plaintiff Affirmatives | | | Defendant Objections |
| 1 | Plaintiff Affirmatives | 16 | 12 | 16 | 18 | No | |
| 2 | Plaintiff Affirmatives | 17 | 1 | 17 | 3 | No | |
| 3 | Plaintiff Affirmatives | 17 | 13 | 17 | 22 | No | |
| 4 | Plaintiff Affirmatives | 18 | 8 | 18 | 24 | No | |
| 5 | Plaintiff Affirmatives | 19 | 13 | 20 | 4 | No | |
| 6 | Plaintiff Affirmatives | 20 | 8 | 20 | 13 | No | |
| 7 | Plaintiff Affirmatives | 21 | 5 | 24 | 13 | Yes | 22:22-23:2 - Relevance |
| 8 | Plaintiff Affirmatives | 27 | 15 | 28 | 3 | Yes | Relevance, Vague, Ambiguous, Misleading, Foundation |
| 9 | Plaintiff Affirmatives | 28 | 5 | 28 | 8 | Yes | Relevance, Vague, Ambiguous, Misleading, Foundation |
| 10 | Plaintiff Affirmatives | 28 | 13 | 29 | 11 | Yes | Relevance |
| 11 | Plaintiff Affirmatives | 29 | 14 | 29 | 20 | Yes | Relevance |
| 12 | Plaintiff Affirmatives | 30 | 5 | 30 | 16 | Yes | Relevance |
| 13 | Plaintiff Affirmatives | 30 | 23 | 31 | 22 | Yes | 30:23-31:16 – Relevance<br>31:17-31:22 – Relevance, Cumulative |
| 14 | Plaintiff Affirmatives | 32 | 2 | 32 | 10 | Yes | Relevance |
| 15 | Plaintiff Affirmatives | 32 | 13 | 32 | 17 | Yes | Relevance |
| 16 | Plaintiff Affirmatives | 32 | 19 | 34 | 2 | Yes | Relevance |
| 17 | Plaintiff Affirmatives | 34 | 24 | 35 | 6 | Yes | 35:3-6 – Relevance |
| 18 | Plaintiff Affirmatives | 35 | 14 | 36 | 8 | Yes | Relevance |
| 19 | Plaintiff Affirmatives | 36 | 22 | 37 | 9 | Yes | Relevance |
| 20 | Plaintiff Affirmatives | 37 | 13 | 39 | 9 | Yes | Relevance |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
| | | Page | Line | Page | Line | | |
|---|---|---|---|---|---|---|---|
| 21 | Plaintiff Affirmatives | 39 | 16 | 39 | 21 | Yes | 39:16-18 – Relevance, cumulative<br>39:19-39:21 – Relevance, Vague, Ambiguous, Misleading |
| 22 | Plaintiff Affirmatives | 39 | 23 | 40 | 1 | Yes | Relevance, Vague, Ambiguous, Misleading |
| 23 | Plaintiff Affirmatives | 40 | 22 | 40 | 23 | Yes | Relevance, Cumulative |
| 24 | Plaintiff Affirmatives | 41 | 1 | 41 | 11 | Yes | Relevance, Cumulative |
| 25 | Plaintiff Affirmatives | 49 | 12 | 49 | 15 | Yes | Relevance, Misleading, Prejudicial, MIL |
| 26 | Plaintiff Affirmatives | 49 | 24 | 50 | 17 | Yes | Relevance, Misleading, Prejudicial, Foundation, MIL |
| 27 | Plaintiff Affirmatives | 51 | 17 | 51 | 22 | Yes | Relevance, Misleading, Prejudicial, Foundation, MIL |
| 28 | Plaintiff Affirmatives | 52 | 12 | 53 | 10 | Yes | Relevance, Misleading, Prejudicial, MIL |
| 29 | Plaintiff Affirmatives | 53 | 20 | 54 | 5 | Yes | Relevance, Misleading, Prejudicial, MIL |
| 30 | Plaintiff Affirmatives | 54 | 9 | 54 | 12 | Yes | Relevance, Misleading, Prejudicial, MIL |
| 31 | Plaintiff Affirmatives | 54 | 16 | 56 | 5 | Yes | 54:16-55:8 – Relevance, Misleading, Prejudicial, MIL<br>55:9-56:5 – Relevance,  Misleading, Prejudicial, Speculation, MIL |
| 32 | Plaintiff Affirmatives | 56 | 7 | 56 | 10 | Yes | Relevance,  Misleading, Prejudicial, Speculation, MIL |
| 33 | Plaintiff Affirmatives | 56 | 12 | 56 | 16 | Yes | Relevance,  Misleading, Prejudicial, Speculation, MIL |
| 34 | Plaintiff Affirmatives | 57 | 6 | 57 | 10 | Yes | Relevance,  Misleading, Prejudicial, Speculation, MIL |
| 35 | Plaintiff Affirmatives | 57 | 12 | 57 | 21 | Yes | Relevance,  Misleading, Prejudicial, Speculation, MIL |
| 36 | Plaintiff Affirmatives | 57 | 23 | 58 | 3 | Yes | Relevance,  Misleading, Prejudicial, Speculation, MIL |
| 37 | Plaintiff Affirmatives | 58 | 5 | 58 | 15 | Yes | Relevance,  Misleading, Prejudicial, Speculation, MIL |
| 38 | Plaintiff Affirmatives | 59 | 21 | 60 | 1 | Yes | Relevance,  Misleading, Prejudicial, MIL |
| 39 | Plaintiff Affirmatives | 60 | 5 | 60 | 7 | Yes | Relevance,  Misleading, Prejudicial, MIL |
| 40 | Plaintiff Affirmatives | 60 | 17 | 61 | 1 | Yes | Completeness (subject to objections); Relevance, Misleading, Prejudicial, MIL |
| 41 | Plaintiff Affirmatives | 61 | 5 | 61 | 7 | Yes | Relevance,  Misleading, Prejudicial, MIL |
| 42 | Plaintiff Affirmatives | 69 | 23 | 70 | 4 | Yes | Leading, Relevance, Prejudicial,  Misleading, MIL |
| 43 | Plaintiff Affirmatives | 70 | 10 | 70 | 13 | Yes | Leading, Relevance, Prejudicial,  Misleading, MIL |
| 44 | Plaintiff Affirmatives | 72 | 21 | 73 | 2 | Yes | Relevance, Foundation, Vague, Ambiguous, Misleading, Prejudicial |
| 45 | Plaintiff Affirmatives | 73 | 22 | 73 | 23 | Yes | Relevance, Foundation, Vague, Ambiguous, Misleading, Prejudicial; Completeness (subject to objections) |
| 46 | Plaintiff Affirmatives | 74 | 1 | 74 | 1 | Yes | Relevance, Foundation, Vague, Ambiguous, Misleading, Prejudicial |
| 47 | Plaintiff Affirmatives | 76 | 6 | 76 | 10 | Yes | Relevance, Speculation, Misleading, Foundation, Prejudicial, Vague, Ambiguous |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 48 | Plaintiff Affirmatives | 77 | 5 | 78 | 8 | Yes | Relevance, Speculation, Misleading, Prejudicial |
| 49 | Plaintiff Affirmatives | 78 | 10 | 78 | 11 | Yes | Relevance, Speculation, Misleading, Prejudicial |
| 50 | Plaintiff Affirmatives | 80 | 13 | 80 | 15 | Yes | Relevance |
| 51 | Plaintiff Affirmatives | 81 | 19 | 81 | 22 | Yes | Relevance, Misleading, Prejudicial |
| 52 | Plaintiff Affirmatives | 84 | 10 | 84 | 22 | Yes | Relevance, Misleading, Prejudicial |
| 53 | Plaintiff Affirmatives | 85 | 3 | 87 | 3 | Yes | Relevance, Vague, Ambiguous, Misleading, Prejudicial |
| 54 | Plaintiff Affirmatives | 87 | 14 | 87 | 16 | Yes | Relevance, Vague, Ambiguous, Misleading, Prejudicial |
| 55 | Plaintiff Affirmatives | 87 | 18 | 88 | 2 | Yes | Relevance, Vague, Ambiguous, Misleading, Prejudicial |
| 56 | Plaintiff Affirmatives | 88 | 14 | 89 | 19 | Yes | Relevance, Vague, Ambiguous, Misleading, Foundation, Prejudicial |
| 57 | Plaintiff Affirmatives | 90 | 5 | 90 | 8 | Yes | Relevance, Speculation, Vague, Ambiguous, Misleading, Foundation, Prejudicial |
| 58 | Plaintiff Affirmatives | 90 | 10 | 90 | 13 | Yes | Relevance, Speculation, Vague, Ambiguous, Misleading, Foundation, Prejudicial |
| 59 | Plaintiff Affirmatives | 91 | 22 | 92 | 6 | Yes | Relevance, Speculation, Vague, Ambiguous, Misleading, Foundation |
| 60 | Plaintiff Affirmatives | 92 | 8 | 92 | 16 | Yes | Relevance, Speculation, Vague, Ambiguous, Misleading, Foundation; Completeness (subject to objections) |
| 61 | Plaintiff Affirmatives | 92 | 19 | 93 | 4 | Yes | 92:19-24 – Relevance, Misleading, Prejudicial, Foundation, Speculation 93:1-4 – Relevance, Speculation, Prejudicial, Foundation, Misleading, Argumentative |
| 62 | Plaintiff Affirmatives | 93 | 6 | 93 | 23 | Yes | Relevance, Speculation, Prejudicial, Foundation, Misleading, Argumentative |
| 63 | Plaintiff Affirmatives | 109 | 7 | 109 | 19 | Yes | Leading, Relevance, Prejudicial, Misleading, Speculation, Cumulative |
| 64 | Plaintiff Affirmatives | 110 | 3 | 110 | 4 | Yes | Relevance, Prejudicial, Misleading |
| 65 | Plaintiff Affirmatives | 110 | 9 | 111 | 8 | Yes | Relevance, Prejudicial, Misleading |
| 66 | Plaintiff Affirmatives | 111 | 18 | 111 | 20 | Yes | Relevance, Prejudicial, Misleading, Speculation, Cumulative |
| 67 | Plaintiff Affirmatives | 111 | 22 | 111 | 24 | Yes | Relevance, Prejudicial, Misleading, Speculation, Cumulative; Completeness (subject to objections) |
| 68 | Plaintiff Affirmatives | 113 | 2 | 113 | 7 | Yes | Speculation, Relevance, Misleading, Prejudicial, Cumulative |
| 69 | Plaintiff Affirmatives | 113 | 9 | 113 | 17 | Yes | Speculation, Relevance, Misleading, Prejudicial, Cumulative |
| 70 | Plaintiff Affirmatives | 130 | 1 | 130 | 5 | Yes | Relevance, Prejudicial, Misleading |
| 71 | Plaintiff Affirmatives | 130 | 17 | 130 | 18 | Yes | Completeness (subject to objections) |
| 72 | Plaintiff Affirmatives | 131 | 1 | 131 | 11 | Yes | Leading, Relevance, Prejudicial, Misleading, Calls for speculation |
| 73 | Plaintiff Affirmatives | 131 | 13 | 131 | 20 | Yes | Leading, Relevance, Prejudicial, Misleading, Calls for speculation; Completeness (subject to objections) |
| 74 | Plaintiff Affirmatives | 142 | 15 | 142 | 17 | Yes | Relevance, Prejudicial, Misleading |
| 75 | Plaintiff Affirmatives | 142 | 22 "This" | 143 | 9 | Yes | Relevance, Prejudicial, Misleading; Completeness (subject to objections) |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | | |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | OBJECTION YES/NO | BASIS FOR OBJECTION |
| 76 | Plaintiff Affirmatives | 144 | 1 | 144 | 5 | Yes | Relevance, Prejudicial,  Misleading; Completeness (subject to objections) |
| 77 | Plaintiff Affirmatives | 144 | 20 | 145 | 7 | Yes | Relevance, Prejudicial,  Misleading; Completeness (subject to objections) |
| 78 | Plaintiff Affirmatives | 168 | 18 | 168 | 19 | Yes | Leading, Relevance, Misleading, Prejudicial, MIL; Completeness (subject to objections) |
| 79 | Plaintiff Affirmatives | 168 | 21 | 168 | 21 | Yes | Leading, Relevance, Misleading, Prejudicial, MIL; Completeness (subject to objections) |
| 80 | Plaintiff Affirmatives | 220 | 10 | 220 | 10 | Yes | Relevance, Prejudicial, Misleading; Completeness (subject to objections) |
| 81 | Plaintiff Affirmatives | 220 | 18 | 220 | 20 | Yes | Relevance, Prejudicial, and Misleading; Completeness (subject to objections) |
| 82 | Plaintiff Affirmatives | 221 | 2 | 222 | 2 | Yes | Relevance, Prejudicial, Misleading |
| 83 | Plaintiff Affirmatives | 222 | 14 | 224 | 8 | Yes | 222:14-223:23 – Relevance, Prejudicial, Misleading 223:24-224:8 – Leading, Relevance, Prejudicial, Misleading; Completeness (subject to objections) |
| 84 | Plaintiff Affirmatives | 237 | 18 | 238 | 1 | Yes | Relevance, Prejudicial, Misleading; Completeness (subject to objections) |
| 85 | Plaintiff Affirmatives | 240 | 2 | 240 | 5 | Yes | Leading, Relevance, Prejudicial, Misleading; Completeness (subject to objections) |
| 86 | Plaintiff Affirmatives | 247 | 9 | 247 | 10 | Yes | Relevance, Prejudicial, Misleading |
| 87 | Plaintiff Affirmatives | 247 | 12 | 247 | 16 | Yes | Relevance, Prejudicial, Misleading |
| 88 | Plaintiff Affirmatives | 260 | 21 "But" | 261 | 9 | Yes | Relevance, Prejudicial, Misleading, Argumentative, Cumulative |
| 89 | Plaintiff Affirmatives | 261 | 11 | 261 | 11 "Yes." | Yes | Relevance, Prejudicial, Misleading, Argumentative, Cumulative; Completeness (subject to objections) |
| | **Defendant Counters** | | | **Defendant Counters** | | | **Plaintiff Objections** |
| 1 | Defendant Counters | 20 | 14 | 21 | 3 | No | |
| 2 | Defendant Counters | 28 | 9 | 28 | 11 | Yes | Leading |
| 3 | Defendant Counters | 30 | 17 | 30 | 19 | Yes | Leading |
| 4 | Defendant Counters | 40 | 6 | 40 | 18 | No | |
| 5 | Defendant Counters | 60 | 8 | 60 | 16 | Yes | 60:11-16 - Relevance; 403 |
| 6 | Defendant Counters | 69 | 10 | 69 | 13 | Yes | Leading; Incomplete; 403; Misstates Facts |
| 7 | Defendant Counters | 69 | 15 | 69 | 17 | Yes | Leading; Incomplete; 403; Misstates Facts |
| 8 | Defendant Counters | 73 | 3 | 73 | 5 | Yes | Speculation; Nonresponsive |
| 9 | Defendant Counters | 73 | 7 | 73 | 15 | Yes | Speculation; Nonresponsive |
| 10 | Defendant Counters | 73 | 24 | 73 | 24 | No | |
| 11 | Defendant Counters | 92 | 17 | 92 | 18 | No | |
| 12 | Defendant Counters | 112 | 1 | 112 | 5 | No | |
| 13 | Defendant Counters | 130 | 16 | 130 | 16 | No | |
| 14 | Defendant Counters | 131 | 20 | 131 | 22 | No | |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 15 | Defendant Counters | 143 | 10 | 143 | 22 | No | |
| 16 | Defendant Counters | 144 | 6 | 144 | 10 | Yes | Hearsay; Relevance |
| 17 | Defendant Counters | 145 | 8 | 145 | 13 | Yes | Relevance; 403 |
| 18 | Defendant Counters | 145 | 20 | 145 | 23 | No | |
| 19 | Defendant Counters | 146 | 2 | 146 | 6 | Yes | Speculation |
| 20 | Defendant Counters | 168 | 22 | 168 | 23 | Yes | Speculation; Leading |
| 21 | Defendant Counters | 169 | 1 | 169 | 2 | Yes | Speculation; Leading |
| 22 | Defendant Counters | 220 | 15 | 220 | 17 | No | |
| 23 | Defendant Counters | 220 | 21 | 221 | 1 | No | |
| 24 | Defendant Counters | 224 | 9 | 224 | 14 | Yes | Speculation; Relevance; Overbroad; 403 |
| 25 | Defendant Counters | 224 | 16 | 224 | 18 | Yes | Speculation; Relevance; Overbroad; 403 |
| 26 | Defendant Counters | 225 | 20 | 226 | 3 | No | |
| 27 | Defendant Counters | 238 | 2 | 238 | 4 | Yes | Hearsay |
| 28 | Defendant Counters | 238 | 6 | 238 | 6 | Yes | Hearsay |
| 29 | Defendant Counters | 240 | 6 | 240 | 6 | No | |
| 30 | Defendant Counters | 246 | 17 | 247 | 8 | No | |
| 31 | Defendant Counters | 261 | 11 | 261 | 13 | No | |
| 32 | Defendant Counters | 262 | 14 | 262 | 15 | No | |
| 33 | Defendant Counters | 397 | 8 | 397 | 22 | No | |
| 34 | Defendant Counters | 398 | 1 | 401 | 22 | No | |
| 35 | Defendant Counters | 402 | 23 | 405 | 18 | Yes | 402:23-403:4 - Asked & Answered |
| 36 | Defendant Counters | 406 | 13 | 409 | 18 | No | |
| 37 | Defendant Counters | 409 | 22 | 412 | 3 | Yes | 410:1-411:15 - Hearsay; Relevance; 403 411:16-412:3 - Speculation; 403 |
| 38 | Defendant Counters | 413 | 7 | 414 | 16 | Yes | Relevance; Hearsay; 403 |
| 39 | Defendant Counters | 415 | 1 | 415 | 8 | No | |
| 40 | Defendant Counters | 416 | 6 | 417 | 15 | No | |
| 41 | Defendant Counters | 417 | 23 | 419 | 10 | Yes | 417:23-419:1 - Relevance; 403 |
| 42 | Defendant Counters | 419 | 15 | 419 | 24 | No | |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| | | | | | Excluding "and pelvic organ prolapse devices" at 419:23 | | |
| **43** | Defendant Counters | 420 | 7 | 421 | 2 | Yes | Relevance |
| **44** | Defendant Counters | 421 | 21 | 422 | 9 | Yes | Relevance |
| **45** | Defendant Counters | 422 | 16 | 423 | 5 | Yes | Speculation; Overbroad; 403 |
| **46** | Defendant Counters | 423 | 8 | 423 | 20 | Yes | Speculation; Overbroad; 403 |
| **47** | Defendant Counters | 424 | 13 | 428 | 8 | Yes | 425:16-426:6 - Asked & Answered 427:22-428:8 - Speculation; Vague; Overbroad |
| **48** | Defendant Counters | 428 | 10 | 429 | 5 | No | |
| **49** | Defendant Counters | 429 | 23 | 430 | 13 | No | |
| **50** | Defendant Counters | 431 | 7 | 431 | 15 | No | |
| **51** | Defendant Counters | 433 | 12 Excluding "pelvic organ prolapse or" at 433:14 | 436 | 1 | Yes | 434:24-435:18 - Speculation 435:23-436:1 - Asked & Answered; Speculation |

IN THE UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

RAEANN BAYLESS                                                                    PLAINTIFF

V.                                                          CASE NO. 6:20-cv-831-Orl-37GJK

BOSTON SCIENTIFIC CORPORATION                                      DEFENDANT

DEPOSITION DESIGNATIONS, COUNTERS AND OBJECTIONS FOR
JAMES GODDARD (FEBRUARY 18, 2015)

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| | Plaintiff Affirmatives | | | Plaintiff Affirmatives | | | Defendant Objections |
| 1 | Plaintiff Affirmatives | 10 | 22 | 10 | 25 | No | |
| 2 | Plaintiff Affirmatives | 11 | 16 | 11 | 25 | Yes | 11:19-20: Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 3 | Plaintiff Affirmatives | 12 | 3 | 12 | 18 | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 4 | Plaintiff Affirmatives | 12 | 20 | 12 | 20 "No." | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 5 | Plaintiff Affirmatives | 13 | 20 | 13 | 23 | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 6 | Plaintiff Affirmatives | 14 | 2 | 14 | 3 | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 7 | Plaintiff Affirmatives | 14 | 5 | 14 | 9 | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 8 | Plaintiff Affirmatives | 14 | 11 | 14 | 13 | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 9 | Plaintiff Affirmatives | 14 | 15 | 14 | 15 | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 10 | Plaintiff Affirmatives | 16 | 23 | 17 | 1 | Yes | Argumentative, Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 11 | Plaintiff Affirmatives | 17 | 10 | 17 | 12 | Yes | Argumentative, Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 12 | Plaintiff Affirmatives | 17 | 14 | 17 | 15 | Yes | Argumentative, Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation |
| 13 | Plaintiff Affirmatives | 17 | 17 | 18 | 5 | Yes | Relevance, Misleading, Prejudicial, MIL |
| 14 | Plaintiff Affirmatives | 18 | 8 | 18 | 10 | Yes | Relevance, Misleading Prejudicial |
| 15 | Plaintiff Affirmatives | 19 | 23 | 19 | 25 | Yes | Relevance, Misleading, Prejudicial |
| 16 | Plaintiff Affirmatives | 20 | 2 | 20 | 2 | Yes | Relevance, Misleading, Prejudicial |
| 17 | Plaintiff Affirmatives | 20 | 4 | 20 | 8 | Yes | Relevance, Misleading, Prejudicial |
| 18 | Plaintiff Affirmatives | 22 | 23 | 23 | 10 | Yes | Relevance, Misleading, Prejudicial |
| 19 | Plaintiff Affirmatives | 24 | 4 | 24 | 7 | Yes | Relevance, Misleading, Prejudicial |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 20 | Plaintiff Affirmatives | 24 | 10 | 24 | 13 | Yes | Relevance, Misleading, Prejudicial |
| 21 | Plaintiff Affirmatives | 74 | 13 | 74 | 16 | No | |
| 22 | Plaintiff Affirmatives | 74 | 18 | 74 | 23 | Yes | Relevance, Foundation, Scope, Hearsay, Prejudicial, Misleading, Foundation |
| 23 | Plaintiff Affirmatives | 74 | 25 | 75 | 2 | Yes | Relevance, Foundation, Scope, Hearsay, Prejudicial, Misleading, Foundation |
| 24 | Plaintiff Affirmatives | 75 | 4 | 75 | 20 | Yes | Relevance, Foundation, Scope, Hearsay, Prejudicial, Misleading, Foundation |
| 25 | Plaintiff Affirmatives | 75 | 22 | 75 | 22 | Yes | Relevance, Foundation, Scope, Hearsay, Prejudicial, Misleading, Foundation |
| 26 | Plaintiff Affirmatives | 76 | 4 | 77 | 4 | Yes | Relevance, Foundation, Scope, Hearsay, Prejudicial, Misleading, Foundation |
| 27 | Plaintiff Affirmatives | 77 | 12 | 77 | 20 | Yes | Relevance, Foundation, Scope, Hearsay, Prejudicial, Misleading, Foundation |
| 28 | Plaintiff Affirmatives | 81 | 3 | 81 | 13 | Yes | Relevance |
| 29 | Plaintiff Affirmatives | 104 | 17 | 104 | 19 | Yes | Foundation, Relevance, Misleading, Prejudicial |
| 30 | Plaintiff Affirmatives | 104 | 21 | 106 | 2 | Yes | Foundation, Relevance, Misleading, Prejudicial |
| 31 | Plaintiff Affirmatives | 106 | 5 | 106 | 14 | Yes | 106:5 - Foundation, Relevance, Misleading, Prejudicial 106:6-106:14 - Foundation, Relevance, Misleading, Prejudicial |
| 32 | Plaintiff Affirmatives | 106 | 16 | 106 | 16 | Yes | Foundation, Relevance, Misleading, Prejudicial |
| 33 | Plaintiff Affirmatives | 107 | 8 | 107 | 12 | Yes | Foundation, Relevance, Misleading, Prejudicial |
| 34 | Plaintiff Affirmatives | 109 | 4 | 109 | 18 "Yes." | Yes | Foundation, Relevance, Misleading, Prejudicial; Completeness |
| 35 | Plaintiff Affirmatives | 109 | 20 | 110 | 6 | Yes | Foundation, Relevance, Misleading, Prejudicial; Completeness |
| 36 | Plaintiff Affirmatives | 110 | 8 | 110 | 8 | Yes | Foundation, Relevance, Misleading, Prejudicial; Completeness |
| 37 | Plaintiff Affirmatives | 111 | 9 | 112 | 10 | Yes | Foundation, Relevance, Misleading, Prejudicial |
| 38 | Plaintiff Affirmatives | 120 | 18 | 121 | 24 | Yes | 120:18-23 - Relevance, Scope, Prejudicial, Misleading, Vague & Ambiguous 120:24-121:4 – Cumulative 121:5-24 - Scope, Prejudicial, Misleading, Vague & Ambiguous |
| 39 | Plaintiff Affirmatives | 122 | 7 | 123 | 2 | Yes | 122:7-13 - Relevance, Misleading, Prejudicial 122:14-18 - Asked and answered 122:19-123:2 - Relevance, Misleading, Prejudicial |
| 40 | Plaintiff Affirmatives | 123 | 5 | 123 | 11 | Yes | Relevance, Misleading, Prejudicial |
| 41 | Plaintiff Affirmatives | 158 | 8 | 158 | 13 | Yes | Relevance, Misleading, Prejudicial |
| 42 | Plaintiff Affirmatives | 158 | 15 | 158 | 15 | Yes | Relevance, Misleading, Prejudicial |
| 43 | Plaintiff Affirmatives | 159 | 20 | 161 | 4 | Yes | Relevance, Misleading, Prejudicial |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 44 | Plaintiff Affirmatives | 161 | 6 | 161 | 6 | Yes | Relevance, Misleading, Prejudicial |
| 45 | Plaintiff Affirmatives | 162 | 20 | 163 | 5 | Yes | Relevance, Misleading, Prejudicial |
| 46 | Plaintiff Affirmatives | 167 | 13 | 167 | 16 | Yes | Relevance, Misleading, Prejudicial |
| 47 | Plaintiff Affirmatives | 167 | 23 | 167 | 25 | Yes | Relevance, Misleading, Prejudicial |
| 48 | Plaintiff Affirmatives | 172 | 1 | 172 | 4 | No | |
| 49 | Plaintiff Affirmatives | 189 | 9 | 189 | 12 | No | |
| 50 | Plaintiff Affirmatives | 189 | 14 | 189 | 20 | No | |
| 51 | Plaintiff Affirmatives | 191 | 9 | 191 | 12 | No | |
| 52 | Plaintiff Affirmatives | 195 | 17 | 195 | 24 | Yes | Relevance, Misleading, Prejudicial |
| 53 | Plaintiff Affirmatives | 196 | 1 | 196 | 22 | Yes | Relevance, Misleading, Prejudicial |
| 54 | Plaintiff Affirmatives | 196 | 24 | 197 | 20 | Yes | Relevance, Misleading, Prejudicial |
| 55 | Plaintiff Affirmatives | 198 | 3 | 198 | 17 | Yes | Relevance, Misleading, Prejudicial |
| 56 | Plaintiff Affirmatives | 199 | 4 | 199 | 12 | No | |
| 57 | Plaintiff Affirmatives | 200 | 17 "I" | 200 | 21 | No | |
| 58 | Plaintiff Affirmatives | 200 | 23 | 201 | 16 | No | |
| 59 | Plaintiff Affirmatives | 321 | 6 | 321 | 12 | No | |
| 60 | Plaintiff Affirmatives | 321 | 15 | 322 | 6 | Yes | 322:4-6 - Relevance, Prejudicial, Misleading, Speculation, Foundation |
| 61 | Plaintiff Affirmatives | 322 | 8 | 322 | 9 | Yes | Relevance, Prejudicial, Misleading, Speculation, Foundation |
| 62 | Plaintiff Affirmatives | 324 | 1 | 324 | 13 | Yes | Relevance, Prejudicial, Misleading, Argumentative |
| 63 | Plaintiff Affirmatives | 324 | 15 | 324 | 15 | Yes | Relevance, Prejudicial, Misleading, Argumentative |
| 64 | Plaintiff Affirmatives | 324 | 17 | 325 | 5 | Yes | Relevance, Prejudicial, Misleading, Argumentative |
| 65 | Plaintiff Affirmatives | 325 | 8 | 325 | 18 | Yes | Relevance, Prejudicial, Misleading, Argumentative |
| 66 | Plaintiff Affirmatives | 328 | 9 | 328 | 11 | Yes | Relevance, Prejudicial, Misleading, Foundation |
| 67 | Plaintiff Affirmatives | 330 | 19 | 331 | 20 | Yes | Relevance, Prejudicial, Misleading, Foundation, Speculation |
| 68 | Plaintiff Affirmatives | 331 | 22 | 331 | 23 | Yes | Relevance, Prejudicial, Misleading, Foundation, Speculation |
| 69 | Plaintiff Affirmatives | 331 | 25 | 334 | 12 | Yes | Relevance, Prejudicial, Misleading |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 70 | Plaintiff Affirmatives | 334 | 15 | 334 | 20 | Yes | Relevance, Prejudicial, Misleading |
| 71 | Plaintiff Affirmatives | 334 | 23 | 336 | 18 | Yes | 334:23-336:15 - Relevance, Prejudicial, Misleading 336:16-18 - Relevance, Prejudicial, Misleading, Foundation, Speculation, Argumentative |
| 72 | Plaintiff Affirmatives | 337 | 3 | 337 | 16 | Yes | Relevance, Prejudicial, Misleading, Foundation, Speculation |
| 73 | Plaintiff Affirmatives | 338 | 11 | 339 | 2 | Yes | Relevance, Prejudicial, Misleading |
| 74 | Plaintiff Affirmatives | 340 | 3 | 342 | 13 | Yes | Relevance, Prejudicial, Misleading |
| 75 | Plaintiff Affirmatives | 342 | 23 | 342 | 25 | Yes | Relevance, Prejudicial, Misleading |
| 76 | Plaintiff Affirmatives | 343 | 2 | 343 | 6 | Yes | Relevance, Prejudicial, Misleading |
| 77 | Plaintiff Affirmatives | 344 | 7 "Compliance" | 344 | 17 | Yes | Relevance, Prejudicial, Misleading |
| 78 | Plaintiff Affirmatives | 344 | 19 | 344 | 19 | Yes | Relevance, Prejudicial, Misleading |
| 79 | Plaintiff Affirmatives | 358 | 3 | 359 | 3 | Yes | Foundation, Hearsay, Relevance, Prejudicial, Misleading, Speculation, Cumulative |
| 80 | Plaintiff Affirmatives | 359 | 12 | 359 | 20 | Yes | Relevance, Foundation, Misleading |
| 81 | Plaintiff Affirmatives | 359 | 22 | 360 | 8 | Yes | Relevance, Foundation, Misleading |
| 82 | Plaintiff Affirmatives | 360 | 24 | 362 | 14 | Yes | 360:24-362:10 - Cumulative, Argumentative, Relevance, Prejudicial, Misleading 362:11-14 - Cumulative, Argumentative, Foundation, Relevance |
| 83 | Plaintiff Affirmatives | 363 | 18 | 363 | 25 | Yes | 363:18-22 - Cumulative, Relevance, Misleading, Argumentative 363:23-25 - Argumentative, Misleading,  Relevance, Prejudicial, Foundation, Speculation |
| 84 | Plaintiff Affirmatives | 364 | 2 | 364 | 19 | Yes | Argumentative, Misleading,  Relevance, Prejudicial, Foundation, Speculation |
| 85 | Plaintiff Affirmatives | 364 | 22 | 365 | 4 | Yes | Argumentative, Misleading,  Relevance, Prejudicial, Foundation, Speculation |
| | Defendant Counters | | | Defendant Counters | | | Plaintiff Objections |
| 1 | Defendant Counters | 29 | 19 | 31 | 6 | Yes | 30:24-31:6 - Leading |
| 2 | Defendant Counters | 31 | 8 | 31 | 9 | Yes | Leading |
| 3 | Defendant Counters | 77 | 2 | 77 | 6 | No | |
| 4 | Defendant Counters | 77 | 8 | 77 | 10 | No | |
| 5 | Defendant Counters | 82 | 10 | 82 | 20 | No | |
| 6 | Defendant Counters | 123 | 12 | 123 | 15 | No | |
| 7 | Defendant Counters | 124 | 6 | 124 | 10 | Yes | Leading |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | | |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | OBJECTION YES/NO | BASIS FOR OBJECTION |
| 8 | Defendant Counters | 161 | 8 | 161 | 25 | Yes | |
| 9 | Defendant Counters | 168 | 24 | 169 | 10 | Yes | Relevance |
| 10 | Defendant Counters | 170 | 3 | 171 | 9 | No | |
| 11 | Defendant Counters | 171 | 11 | 172 | 4 | Yes | 171:11-25 - Leading |
| 12 | Defendant Counters | 173 | 15 | 173 | 23 | Yes | 173:15-20 - Leading |
| 13 | Defendant Counters | 174 | 6 | 178 | 1 | Yes | 174:6-175:6 - Leading |
| 14 | Defendant Counters | 178 | 8 | 178 | 19 | Yes | |
| 15 | Defendant Counters | 179 | 11 | 179 | 14 | No | |
| 16 | Defendant Counters | 179 | 18 | 181 | 20 | Yes | Leading |
| 17 | Defendant Counters | 182 | 6 (starting with "Given that") | 183 | 6 | Yes | 182:25-183:6 - Leading |
| 18 | Defendant Counters | 183 | 13 | 183 | 16 | Yes | Leading; Vague; Overbroad |
| 19 | Defendant Counters | 184 | 6 | 185 | 18 | Yes | 184:6-24 - Leading 184:25-185:18 - Relevance; Vague; Overbroad |
| 20 | Defendant Counters | 187 | 16 | 189 | 3 | No | |
| 21 | Defendant Counters | 189 | 14 | 189 | 24 | No | |
| 22 | Defendant Counters | 190 | 3 | 190 | 25 | No | |
| 23 | Defendant Counters | 191 | 9 | 192 | 11 | No | |
| 24 | Defendant Counters | 200 | 23 | 201 | 16 | No | |
| 25 | Defendant Counters | 201 | 24 | 202 | 4 | Yes | Vague; Overbroad; 403 |
| 26 | Defendant Counters | 204 | 9 | 204 | 21 | No | |
| 27 | Defendant Counters | 205 | 9 | 206 | 1 | No | |
| 28 | Defendant Counters | 206 | 4 Excluding "at the time that Solyx was being designed" at 206:6-7 | 206 | 13 | No | |
| 29 | Defendant Counters | 206 | 16 | 208 | 13 | Yes | 206:16-207:2 - Leading 207:3-17 - Relevance; 403; Overbroad |
| 30 | Defendant Counters | 208 | 17 | 209 | 2 | No | |
| 31 | Defendant Counters | 209 | 6 | 210 | 24 | Yes | 209:6-210:2 - Leading 210:17-24 - Leading |
| 32 | Defendant Counters | 211 | 3 | 211 | 10 | No | |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 33 | Defendant Counters | 225 | 25 | 226 | 18 | No | |
| 34 | Defendant Counters | 226 | 22 | 226 | 25 | No | |
| 35 | Defendant Counters | 228 | 8 | 229 | 9 | Yes | 228:8-17 - Leading<br>228:20-229:5 - Hearsay; 403<br>229:6-9 - Leading; Vague; Overbroad; 403 |
| 36 | Defendant Counters | 229 | 12 | 229 | 15 | Yes | Speculation; Vague; Overbroad; 403 |
| 37 | Defendant Counters | 229 | 19 | 229 | 20 | Yes | Speculation; Vague; Overbroad; 403 |
| 38 | Defendant Counters | 229 | 23 | 230 | 5 | No | 229:23-230:1 - Speculation; Vague; Overbroad; 403 |
| 39 | Defendant Counters | 264 | 24 | 265 | 6 | No | |
| 40 | Defendant Counters | 265 | 9 | 265 | 11 | No | |
| 41 | Defendant Counters | 265 | 13 | 266 | 12 | Yes | 265:20-266:4 - Vague; Overbroad |
| 42 | Defendant Counters | 266 | 17 | 266 | 21 | No | |
| 43 | Defendant Counters | 267 | 16 | 268 | 12 | Yes | 268:1-6 - Leading |

IN THE UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

RAEANN BAYLESS                                                          PLAINTIFF

V.                                              CASE NO. 6:20-cv-831-Orl-37GJK

BOSTON SCIENTIFIC CORPORATION                                          DEFENDANT

DEPOSITION DESIGNATIONS, COUNTERS AND OBJECTIONS FOR
DENNIS MILLER, M.D. (MAY 23, 2014)

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | | |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | OBJECTION YES/NO | BASIS FOR OBJECTION |
| | Plaintiff Affirmatives | | | Plaintiff Affirmatives | | | Defendant Objections |
| 1 | Plaintiff Affirmatives | 287 | 18 | 287 | 24 | Yes | Cumulative, Relevance, Prejudicial, Misleading |
| 2 | Plaintiff Affirmatives | 288 | 8 | 288 | 19 | Yes | 288:8-12: Cumulative, Relevance, Prejudicial, Misleading 288:13-19: Relevance, Prejudicial |
| 3 | Plaintiff Affirmatives | 345 | 15 | 345 | 18 | Yes | Relevance, Prejudicial, Misleading, Foundation |
| 4 | Plaintiff Affirmatives | 345 | 20 | 345 | 22 | Yes | Relevance, Prejudicial, Misleading, Foundation |
| 5 | Plaintiff Affirmatives | 346 | 2 | 346 | 4 | Yes | Relevance, Prejudicial, Misleading |
| 6 | Plaintiff Affirmatives | 346 | 8 | 346 | 15 | Yes | Relevance, Prejudicial, Misleading |
| 7 | Plaintiff Affirmatives | 346 | 20 | 347 | 23 | Yes | Relevance, Prejudicial, Misleading |
| 8 | Plaintiff Affirmatives | 349 | 16 | 349 | 16 | Yes | Relevance, Prejudicial, Misleading |
| 9 | Plaintiff Affirmatives | 350 | 3 | 351 | 9 | Yes | Relevance, Prejudicial, Misleading |
| 10 | Plaintiff Affirmatives | 352 | 19 | 352 | 19 | Yes | Relevance, Prejudicial, Misleading |
| 11 | Plaintiff Affirmatives | 352 | 24 | 353 | 12 | Yes | Relevance, Prejudicial, Misleading |
| 12 | Plaintiff Affirmatives | 353 | 14 | 353 | 15 | Yes | Relevance, Prejudicial, Misleading |
| 13 | Plaintiff Affirmatives | 358 | 2 | 358 | 4 | Yes | Relevance, Prejudicial, Misleading, Argumentative |
| 14 | Plaintiff Affirmatives | 358 | 6 | 358 | 6 | Yes | Relevance, Prejudicial, Misleading, Argumentative |
| 15 | Plaintiff Affirmatives | 365 | 6 | 365 | 8 | Yes | Relevance, Vague, Ambiguous, Misleading |
| 16 | Plaintiff Affirmatives | 365 | 10 | 365 | 16 | Yes | Relevance, Vague, Ambiguous, Misleading |
| 17 | Plaintiff Affirmatives | 365 | 19 | 366 | 18 | Yes | Relevance, Prejudicial, Misleading, Privilege |
| 18 | Plaintiff Affirmatives | 367 | 20 | 368 | 11 | Yes | Relevance, Prejudicial, Misleading |
| 19 | Plaintiff Affirmatives | 372 | 4 | 372 | 4 | No | |
| 20 | Plaintiff Affirmatives | 372 | 6 | 372 | 7 | No | |
| 21 | Plaintiff Affirmatives | 372 | 22 | 373 | 5 | Yes | Relevance, Prejudicial, Misleading, Argumentative, Foundation, Speculative |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 22 | Plaintiff Affirmatives | 373 | 7 | 373 | 7 | Yes | Relevance, Prejudicial, Misleading, Argumentative, Foundation, Speculative |
| 23 | Plaintiff Affirmatives | 373 | 15 | 375 | 4 | Yes | Relevance, Prejudicial, Misleading, Foundation, Speculative |
| 24 | Plaintiff Affirmatives | 378 | 4 | 378 | 4 | Yes | Relevance, Prejudicial, Misleading |
| 25 | Plaintiff Affirmatives | 378 | 6 | 378 | 16 | Yes | Relevance, Prejudicial, Misleading |
| 26 | Plaintiff Affirmatives | 379 | 21 | 379 | 24 | Yes | Relevance, Prejudicial, Misleading |
| 27 | Plaintiff Affirmatives | 380 | 6 | 380 | 12 | Yes | Relevance, Hearsay, Speculation, Foundation; Completeness, subject to objections |
| 28 | Plaintiff Affirmatives | 380 | 19 | 381 | 3 | Yes | Completeness, subject to objections |
| 29 | Plaintiff Affirmatives | 387 | 9 | 387 | 20 | Yes | Relevance, Hearsay, Foundation |
| 30 | Plaintiff Affirmatives | 387 | 23 | 388 | 7 | Yes | Relevance, Hearsay, Foundation, Speculation, Misleading, Prejudicial |
| 31 | Plaintiff Affirmatives | 411 | 12 | 411 | 16 | Yes | 411:12-14 - Attorney Statement, Relevance, Argumentative |
| 32 | Plaintiff Affirmatives | 411 | 18 | 411 | 18 | No | |
| 33 | Plaintiff Affirmatives | 411 | 20 | 411 | 24 | No | |
| 34 | Plaintiff Affirmatives | 412 | 2 | 412 | 2 | No | |
| 35 | Plaintiff Affirmatives | 412 | 4 | 412 | 6 | No | |
| 36 | Plaintiff Affirmatives | 414 | 4 | 414 | 5 | Yes | Relevance, Hearsay, Prejudicial, Misleading, Speculation, Foundation |
| 37 | Plaintiff Affirmatives | 414 | 8 | 415 | 18 | Yes | Relevance, Hearsay, Prejudicial, Misleading, Speculation, Foundation |
| 38 | Plaintiff Affirmatives | 416 | 1 | 416 | 10 | Yes | Relevance, Hearsay, Prejudicial, Misleading, Speculation, Foundation |
| 39 | Plaintiff Affirmatives | 417 | 15 | 418 | 1 | Yes | Relevance, Hearsay, Prejudicial, Misleading, Speculation, Foundation |
| 40 | Plaintiff Affirmatives | 418 | 21 | 418 | 23 | Yes | Relevance, Prejudicial, Misleading |
| 41 | Plaintiff Affirmatives | 419 | 6 | 419 | 7 | Yes | Relevance, Hearsay, Prejudicial, Misleading, Speculation; Completeness, subject to objections |
| 42 | Plaintiff Affirmatives | 419 | 10 | 419 | 14 | Yes | 419:10-12 – Relevance,  Misleading 419:13-14 - Cumulative, Foundation, Relevance |
| 43 | Plaintiff Affirmatives | 419 | 21 | 420 | 1 | Yes | Completeness, subject to objections; Foundation, Relevance, Misleading, Prejudicial, Speculation |
| 44 | Plaintiff Affirmatives | 420 | 3 | 420 | 4 | Yes | Foundation, Relevance, Misleading, Prejudicial, Speculation |
| 45 | Plaintiff Affirmatives | 420 | 6 | 420 | 6 | Yes | Foundation, Relevance, Misleading, Prejudicial, Speculation; Completeness, subject to objections |
| 46 | Plaintiff Affirmatives | 420 | 10 | 420 | 20 | Yes | Completeness, subject to objections; Foundation, Relevance, Misleading, Prejudicial, Speculation |
| 47 | Plaintiff Affirmatives | 420 | 22 | 420 | 22 | Yes | Foundation, Relevance, Misleading, Prejudicial, Speculation |
| 48 | Plaintiff Affirmatives | 421 | 23 | 421 | 24 | Yes | Relevance, Prejudicial, Speculation, Misleading |
| 49 | Plaintiff Affirmatives | 422 | 3 | 422 | 10 | Yes | Relevance, prejudicial, speculation |
| 50 | Plaintiff Affirmatives | 423 | 5 | 423 | 7 | Yes | Relevance, Prejudicial Foundation, Misleading, Vague, Ambiguous |
| 51 | Plaintiff Affirmatives | 423 | 9 | 423 | 9 | Yes | Relevance, Prejudicial Foundation, Misleading, Vague, Ambiguous |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 52 | Plaintiff Affirmatives | 423 | 11 | 423 | 13 | Yes | Relevance, Prejudicial Foundation, Misleading, Vague, Ambiguous |
| 53 | Plaintiff Affirmatives | 524 | 16 | 524 | 23 | No | |
| 54 | Plaintiff Affirmatives | 535 | 21 | 536 | 3 | Yes | 535:21 - Partial Designation |
| 55 | Plaintiff Affirmatives | 536 | 15 | 536 | 21 | Yes | Relevance |
| 56 | Plaintiff Affirmatives | 537 | 2 | 537 | 7 | No | |
| 57 | Plaintiff Affirmatives | 537 | 24 | 538 | 6 | Yes | Misleading, Relevance; Completeness, subject to objections |
| 58 | Plaintiff Affirmatives | 539 | 19 | 539 | 22 | Yes | Vague, Ambiguous, Relevance |
| 59 | Plaintiff Affirmatives | 540 | 7 | 540 | 9 | Yes | Relevance, Misleading |
| 60 | Plaintiff Affirmatives | 540 | 12 | 540 | 17 | Yes | Relevance, Misleading |
| 61 | Plaintiff Affirmatives | 543 | 1 | 543 | 9 | Yes | Relevance, Vague, Ambiguous, Misleading |
| 62 | Plaintiff Affirmatives | 571 | 7 | 571 | 10 | Yes | Relevance, Misleading, Prejudicial |
| 63 | Plaintiff Affirmatives | 571 | 12 | 571 | 23 | Yes | Relevance, Misleading, Prejudicial |
| 64 | Plaintiff Affirmatives | 572 | 4 | 572 | 6 | Yes | Cumulative, Speculation, Misleading, Vague, Ambiguous |
| 65 | Plaintiff Affirmatives | 572 | 8 | 572 | 10 | Yes | Cumulative, Speculation, Misleading, Vague, Ambiguous |
| 66 | Plaintiff Affirmatives | 572 | 12 | 572 | 13 | Yes | Cumulative, Speculation, Misleading, Vague, Ambiguous |
| 67 | Plaintiff Affirmatives | 572 | 15 | 572 | 15 | Yes | Cumulative, Speculation, Misleading, Vague, Ambiguous |
| 68 | Plaintiff Affirmatives | 573 | 2 | 573 | 2 | Yes | Relevance, Prejudicial, Misleading |
| 69 | Plaintiff Affirmatives | 573 | 4 | 573 | 7 | Yes | Relevance, Prejudicial, Misleading |
| 70 | Plaintiff Affirmatives | 573 | 9 | 574 | 1 | Yes | 573:9-18 – Relevance, Prejudicial, Misleading 573:19-574:1 – Speculation, Misleading, Vague, Ambiguous, Prejudicial |
| 71 | Plaintiff Affirmatives | 574 | 10 | 574 | 21 | Yes | Completeness, subject to objections; Speculation, Misleading, Vague, Ambiguous, Prejudicial |
| 72 | Plaintiff Affirmatives | 574 | 23 | 575 | 4 | Yes | Prejudicial, Misleading, Speculation |
| 73 | Plaintiff Affirmatives | 575 | 6 | 575 | 7 | Yes | Prejudicial, Misleading, Speculation |
| 74 | Plaintiff Affirmatives | 575 | 9 | 575 | 10 | Yes | Relevance, Prejudicial, Misleading, Speculation, Vague, Ambiguous, Cumulative |
| 75 | Plaintiff Affirmatives | 575 | 12 | 575 | 16 | Yes | Relevance, Prejudicial, Misleading, Speculation, Vague, Ambiguous, Cumulative |
| 76 | Plaintiff Affirmatives | 575 | 18 | 575 | 20 | Yes | Relevance, Prejudicial, Misleading, Speculation, Vague, Ambiguous, Cumulative |
| 77 | Plaintiff Affirmatives | 575 | 23 | 576 | 9 | Yes | Relevance, Prejudicial, Misleading, Speculation, Vague, Ambiguous, Cumulative |
| 78 | Plaintiff Affirmatives | 577 | 24 | 578 | 6 | Yes | Cumulative, Speculation, Misleading, Prejudicial, Asked and Answered |
| 79 | Plaintiff Affirmatives | 578 | 9 | 578 | 16 | Yes | Cumulative, Speculation, Misleading, Prejudicial, Asked and Answered |
| | Defendant Counters | | | Defendant Counters | | | Plaintiff Objections |
| 1 | Defendant Counters | 353 | 17 | 353 | 19 | No | |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 2 | Defendant Counters | 353 | **23** | 354 | 4 | No | |
| 3 | Defendant Counters | 380 | 13 | 380 | 18 | No | |
| 4 | Defendant Counters | 420 | 24 | 421 | 20 | | Relevance; Nonresponsive; Overbroad; 403 |
| 5 | Defendant Counters | 458 | 9 | 460 | 2 | | 458:13-18 - Relevance |
| 6 | Defendant Counters | 460 | 5 (starting with "[t]ell the jury" | 461 | 3 | No | |
| 7 | Defendant Counters | 461 | 17 | 464 | 14 | No | |
| 8 | Defendant Counters | 482 | 18 | 482 | 24 | No | |
| 9 | Defendant Counters | 483 | 2 | 483 | 5 | No | |
| 10 | Defendant Counters | 515 | 13 | 519 | 5 | Yes | Hearsay; Speculation; 403 |
| 11 | Defendant Counters | 519 | 9 | 520 | 15 | Yes | 403 |
| 12 | Defendant Counters | 521 | 9 | 521 | 20 | Yes | Hearsay; 403 |
| 13 | Defendant Counters | 521 | 23 | 523 | 18 | Yes | 522:6-14 - Speculation; 403<br>523:4-10 - Speculation |
| 14 | Defendant Counters | 524 | 7 | 524 | 9 | No | |
| 15 | Defendant Counters | 524 | 13 | 525 | 4 | No | |
| 16 | Defendant Counters | 525 | 12 | 526 | 1 | No | |
| 17 | Defendant Counters | 526 | 7 | 526 | 19 | No | |
| 18 | Defendant Counters | 529 | 2 | 529 | 7 | Yes | Relevance; Leading |
| 19 | Defendant Counters | 529 | 12 | 529 | 18 | Yes | 529:12-14 - Relevance; Leading<br>529:15-18 - Leading |
| 20 | Defendant Counters | 529 | 23 | 530 | 7 | Yes | Leading |
| 21 | Defendant Counters | 538 | 7 | 538 | 15 | No | |
| 22 | Defendant Counters | 574 | 3 | 574 | 9 | Yes | Speculation |
| 23 | Defendant Counters | 578 | 20 | 579 | 8 | No | |

IN THE UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

RAEANN BAYLESS                                                    PLAINTIFF

V.                                        CASE NO. 6:20-cv-831-Orl-37GJK

BOSTON SCIENTIFIC CORPORATION                                    DEFENDANT

DEPOSITION DESIGNATIONS, COUNTERS AND OBJECTIONS FOR
DENNIS MILLER, M.D. (NOVEMBER 15, 2013)

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| | Plaintiff Affirmatives | | | Plaintiff Affirmatives | | | Defendant Objections |
| 1 | Plaintiff Affirmatives | 15 | 13 | 15 | 20 | | |
| 2 | Plaintiff Affirmatives | 17 | 8 | 17 | 20 | | Relevance, Prejudicial |
| 3 | Plaintiff Affirmatives | 18 | 24 | 19 | 6 | | Relevance, Prejudicial |

IN THE UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

RAEANN BAYLESS                                                                      PLAINTIFF

V.                                                            CASE NO. 6:20-cv-831-Orl-37GJK

BOSTON SCIENTIFIC CORPORATION                                        DEFENDANT

DEPOSITION DESIGNATIONS, COUNTERS AND OBJECTIONS FOR
CHARLES SMITH (JANUARY 11, 2014)

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| | Plaintiff Affirmatives | | | Plaintiff Affirmatives | | | Defendant Objections |
| 1 | Plaintiff Affirmatives | 14 | 7 | 14 | 21 | Yes | 14:11-14: Relevance, Prejudicial, MIL |
| 2 | Plaintiff Affirmatives | 15 | 16 | 17 | 3 | Yes | 16:14-23 - Relevance, MIL |
| 3 | Plaintiff Affirmatives | 20 | 4 | 20 | 6 | No | |
| 4 | Plaintiff Affirmatives | 20 | 13 | 20 | 16 | Yes | Relevance, Misleading, Prejudicial, MIL |
| 5 | Plaintiff Affirmatives | 20 | 20 | 21 | 11 | Yes | 21:4-6 – Cumulative 21:7-11 – Relevance, Misleading, Prejudicial, MIL |
| 6 | Plaintiff Affirmatives | 21 | 16 | 22 | 16 | Yes | 21:16-18 - Relevance, Misleading, Prejudicial, MIL, Cumulative 22:15-16 - Relevance, MIL |
| 7 | Plaintiff Affirmatives | 24 | 13 | 24 | 22 | Yes | 24:13-19 - Cumulative, MIL 24:20-22 - Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL |
| 8 | Plaintiff Affirmatives | 25 | 7 | 25 | 11 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL |
| 9 | Plaintiff Affirmatives | 25 | 16 | 26 | 2 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, Speculation, MIL |
| 10 | Plaintiff Affirmatives | 26 | 8 | 26 | 19 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL |
| 11 | Plaintiff Affirmatives | 27 | 1 | 27 | 3 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Speculation |
| 12 | Plaintiff Affirmatives | 27 | 6 | 27 | 11 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Speculation |
| 13 | Plaintiff Affirmatives | 28 | 8 | 28 | 21 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 14 | Plaintiff Affirmatives | 29 | 1 | 30 | 2 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 15 | Plaintiff Affirmatives | 30 | 4 | 30 | 16 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 16 | Plaintiff Affirmatives | 31 | 23 | 32 | 9 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 17 | Plaintiff Affirmatives | 32 | 15 | 33 | 14 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 18 | Plaintiff Affirmatives | 33 | 17 | 33 | 20 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 19 | Plaintiff Affirmatives | 33 | 23 | 34 | 24 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 20 | Plaintiff Affirmatives | 35 | 21 | 36 | 1 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 21 | Plaintiff Affirmatives | 36 | 13 | 36 | 16 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM Page | FROM Line | TO Page | TO Line | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 22 | Plaintiff Affirmatives | 36 | 24 | 37 | 4 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 23 | Plaintiff Affirmatives | 37 | 6 | 38 | 3 | Yes | Relevance, Foundation, Misleading, Prejudicial, Hearsay, MIL, Cumulative |
| 24 | Plaintiff Affirmatives | 56 | 2 | 56 | 3 | No | |
| 25 | Plaintiff Affirmatives | 56 | 10 | 56 | 12 | No | |
| 26 | Plaintiff Affirmatives | 56 | 15 | 56 | 20 | No | |
| 27 | Plaintiff Affirmatives | 56 | 22 | 57 | 6 | Yes | Relevance, MIL |
| 28 | Plaintiff Affirmatives | 57 | 13 | 57 | 18 | Yes | Relevance, MIL |
| 29 | Plaintiff Affirmatives | 58 | 13 | 59 | 3 | Yes | Relevance, MIL |
| 30 | Plaintiff Affirmatives | 67 | 3 | 67 | 4 | No | |
| 31 | Plaintiff Affirmatives | 67 | 14 | 67 | 23 | Yes | Relevance, MIL |
| 32 | Plaintiff Affirmatives | 68 | 1 "First" | 68 | 3 | No | |
| 33 | Plaintiff Affirmatives | 68 | 19 | 68 | 22 | No | |
| 34 | Plaintiff Affirmatives | 69 | 9 | 70 | 2 | No | |
| 35 | Plaintiff Affirmatives | 70 | 7 | 70 | 10 | No | |
| 36 | Plaintiff Affirmatives | 93 | 12 | 93 | 13 | No | |
| 37 | Plaintiff Affirmatives | 93 | 15 | 93 | 16 | No | |
| 38 | Plaintiff Affirmatives | 93 | 18 | 93 | 18 | No | |
| 39 | Plaintiff Affirmatives | 94 | 2 | 94 | 4 | No | |
| 40 | Plaintiff Affirmatives | 95 | 5 | 95 | 11 | Yes | Relevance, Prejudicial, MIL |
| 41 | Plaintiff Affirmatives | 95 | 15 | 96 | 10 | Yes | Relevance, Prejudicial, MIL |
| 42 | Plaintiff Affirmatives | 97 | 8 | 97 | 10 | No | |
| 43 | Plaintiff Affirmatives | 98 | 3 | 98 | 4 | No | |
| 44 | Plaintiff Affirmatives | 98 | 9 | 98 | 10 | No | |
| 45 | Plaintiff Affirmatives | 98 | 15 | 99 | 6 | Yes | Relevance, Prejudicial, MIL |
| 46 | Plaintiff Affirmatives | 100 | 2 | 100 | 8 | Yes | Relevance, Hearsay, Prejudicial, MIL |
| 47 | Plaintiff Affirmatives | 100 | 12 | 101 | 8 | Yes | 100:12-101:3 – Relevance, Hearsay, Prejudicial, MIL |
| 48 | Plaintiff Affirmatives | 101 | 11 | 102 | 9 | Yes | Relevance, Hearsay, Prejudicial, MIL |
| 49 | Plaintiff Affirmatives | 102 | 17 | 103 | 2 | Yes | Relevance, Hearsay, Prejudicial, MIL |
| 50 | Plaintiff Affirmatives | 104 | 15 | 105 | 6 | Yes | Relevance, Hearsay, Prejudicial, MIL |
| 51 | Plaintiff Affirmatives | 105 | 18 | 106 | 10 | Yes | Relevance, Hearsay, Prejudicial, MIL |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| **52** | Plaintiff Affirmatives | 106 | 12 | 106 | 12 | Yes | Relevance, Hearsay, Prejudicial, MIL |
| | **Defendant Counters** | | | **Defendant Counters** | | | **Plaintiff Objections** |
| **1** | Defendant Counters | 22 | 17 | 23 | 1 | Yes | 22:22-23:1 - Leading |
| **2** | Defendant Counters | 23 | 14 | 23 | 18 | No | |
| **3** | Defendant Counters | 25 | 2 | 25 | 6 | No | |
| **4** | Defendant Counters | 27 | 5 | 27 | 5 | No | |
| **5** | Defendant Counters | 57 | 7 | 57 | 12 | No | |
| **6** | Defendant Counters | 59 | 16 | 59 | 21 | Yes | Speculation; Vague |
| **7** | Defendant Counters | 66 | 9 | 66 | 21 | No | |
| **8** | Defendant Counters | 70 | 16 | 70 | 18 | Yes | Speculation; Relevance |
| **9** | Defendant Counters | 101 | 9 | 101 | 10 | No | |
| **10** | Defendant Counters | 109 | 16 | 111 | 4 | Yes | 110:8-111:4 - Leading |

IN THE UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

RAEANN BAYLESS                                                                PLAINTIFF

V.                                                            CASE NO. 6:20-cv-831-Orl-37GJK

BOSTON SCIENTIFIC CORPORATION                                                DEFENDANT

DEPOSITION DESIGNATIONS, COUNTERS AND OBJECTIONS FOR
GEORGE VIALLE (JUNE 6, 2013)

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| | Plaintiff Affirmatives | | | Plaintiff Affirmatives | | | Defendant Objections |
| | | | | | | | Defendant objects to designations of any testimony from the deposition nof George Vialle based on the fact that the deposition is incomplete. |
| 1 | Plaintiff Affirmatives | 16 | 12 | 16 | 16 | No | |
| 2 | Plaintiff Affirmatives | 16 | 24 | 17 | 2 | No | |
| 3 | Plaintiff Affirmatives | 17 | 13 | 17 | 16 | No | |
| 4 | Plaintiff Affirmatives | 19 | 6 | 19 | 18 | Yes | Relevance, Vague, Ambiguous, MIL |
| 5 | Plaintiff Affirmatives | 65 | 5 | 65 | 6 | No | |
| 6 | Plaintiff Affirmatives | 65 | 8 "it" | 65 | 11 | No | |
| 7 | Plaintiff Affirmatives | 66 | 13 | 66 | 14 | Yes | Relevance, Foundation, Misleading, Prejudicial, MIL |
| 8 | Plaintiff Affirmatives | 66 | 16 | 66 | 18 | Yes | Relevance, Foundation, Misleading, Prejudicial, MIL |
| 9 | Plaintiff Affirmatives | 66 | 21 | 67 | 5 | Yes | Relevance, Foundation, Misleading, Prejudicial, MIL |
| 10 | Plaintiff Affirmatives | 67 | 10 | 67 | 12 | No | |
| 11 | Plaintiff Affirmatives | 68 | 7 | 68 | 12 | Yes | Foundation, Misleading |
| 12 | Plaintiff Affirmatives | 68 | 15 | 68 | 18 | No | |
| 13 | Plaintiff Affirmatives | 68 | 23 | 68 | 23 | No | |
| 14 | Plaintiff Affirmatives | 72 | 14 | 72 | 23 | Yes | Relevance, Misleading, Prejudicial, Foundation, MIL |
| 15 | Plaintiff Affirmatives | 74 | 11 | 75 | 12 | Yes | Relevance, Misleading, Vague, Ambiguous, Hearsay, Prejudicial, MIL |
| 16 | Plaintiff Affirmatives | 75 | 20 | 75 | 22 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, MIL, Cumulative |
| 17 | Plaintiff Affirmatives | 76 | 1 | 76 | 6 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, MIL, Cumulative |
| 18 | Plaintiff Affirmatives | 76 | 8 | 78 | 16 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, MIL, Cumulative |
| 19 | Plaintiff Affirmatives | 79 | 4 | 83 | 10 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL, Hearsay, Cumulative |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM Page | FROM Line | TO Page | TO Line | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| 20 | Plaintiff Affirmatives | 83 | 14 | 84 | 2 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL, Hearsay, Cumulative |
| 21 | Plaintiff Affirmatives | 84 | 4 | 84 | 4 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL, Hearsay, Cumulative |
| 22 | Plaintiff Affirmatives | 85 | 3 | 85 | 5 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL |
| 23 | Plaintiff Affirmatives | 85 | 7 | 85 | 8 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL |
| 24 | Plaintiff Affirmatives | 85 | 22 | 86 | 7 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Cumulative, Hearsay, Foundation, Speculation, MIL |
| 25 | Plaintiff Affirmatives | 86 | 10 | 86 | 11 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Cumulative, Hearsay, Foundation, Speculation, MIL; Completeness (subject to objections) |
| 26 | Plaintiff Affirmatives | 87 | 1 | 87 | 2 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL |
| 27 | Plaintiff Affirmatives | 87 | 4 | 87 | 5 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL |
| 28 | Plaintiff Affirmatives | 89 | 2 | 89 | 3 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, MIL |
| 29 | Plaintiff Affirmatives | 89 | 6 | 89 | 19 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, MIL |
| 30 | Plaintiff Affirmatives | 90 | 3 | 90 | 8 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL, Argumentative |
| 31 | Plaintiff Affirmatives | 90 | 10 | 90 | 17 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL, Argumentative |
| 32 | Plaintiff Affirmatives | 90 | 19 | 91 | 3 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL, Argumentative |
| 33 | Plaintiff Affirmatives | 91 | 5 | 91 | 18 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL, Argumentative |
| 34 | Plaintiff Affirmatives | 104 | 13 | 104 | 13 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL |
| 35 | Plaintiff Affirmatives | 104 | 15 | 104 | 23 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL |
| 36 | Plaintiff Affirmatives | 106 | 11 | 106 | 15 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Hearsay, Foundation, Speculation, MIL; Completeness (subject to objections) |
| 37 | Plaintiff Affirmatives | 110 | 9 | 110 | 12 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, MIL; Completeness (subject to objections) |
| 38 | Plaintiff Affirmatives | 110 | 16 | 111 | 12 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, MIL |
| 39 | Plaintiff Affirmatives | 119 | 9 | 119 | 12 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL |
| 40 | Plaintiff Affirmatives | 119 | 24 | 120 | 3 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL |
| 41 | Plaintiff Affirmatives | 120 | 7 | 120 | 11 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL |
| 42 | Plaintiff Affirmatives | 120 | 18 | 120 | 21 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL |
| 43 | Plaintiff Affirmatives | 123 | 2 | 123 | 19 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL |
| 44 | Plaintiff Affirmatives | 123 | 23 | 124 | 11 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL |
| 45 | Plaintiff Affirmatives | 129 | 12 | 132 | 4 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL, Cumulative |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | |
| 46 | Plaintiff Affirmatives | 132 | 17 | 132 | 21 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL, Cumulative |
| 47 | Plaintiff Affirmatives | 134 | 3 | 134 | 6 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial |
| 48 | Plaintiff Affirmatives | 134 | 12 | 135 | 9 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, MIL |
| 49 | Plaintiff Affirmatives | 138 | 10 | 138 | 13 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, MIL |
| 50 | Plaintiff Affirmatives | 144 | 11 | 144 | 16 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, MIL, No Designated Response |
| 51 | Plaintiff Affirmatives | 144 | 24 | 145 | 7 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, MIL; Completeness (subject to objections) |
| 52 | Plaintiff Affirmatives | 146 | 8 | 146 | 12 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, Speculation, MIL |
| 53 | Plaintiff Affirmatives | 146 | 14 | 146 | 18 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, Speculation, MIL |
| 54 | Plaintiff Affirmatives | 153 | 9 | 153 | 24 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, Speculation, Argumentative, MIL |
| 55 | Plaintiff Affirmatives | 154 | 2 | 154 | 2 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, Speculation, Argumentative, MIL |
| 56 | Plaintiff Affirmatives | 154 | 4 | 154 | 5 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, Speculation, Argumentative, MIL |
| 57 | Plaintiff Affirmatives | 154 | 7 | 154 | 7 | Yes | Relevance, Misleading, Vague, Ambiguous, Prejudicial, Foundation, Hearsay, Cumulative, Speculation, Argumentative, MIL |
| | **Defendant Counters** | | | **Defendant Counters** | | | **Plaintiff Objections** |
| 1 | Defendant Counters | 17 | 17 | 17 | 22 | No | |
| 2 | Defendant Counters | 19 | 19 | 20 | 1 | No | |
| 3 | Defendant Counters | 65 | 12 | 65 | 15 | No | |
| 4 | Defendant Counters | 67 | 16 | 68 | 1 | Yes | Speculation; Vague; Scope |
| 5 | Defendant Counters | 68 | 14 | 68 | 14 | Yes | Speculation; Vague; Scope |
| 6 | Defendant Counters | 68 | 24 | 69 | 2 | Yes | Speculation; Vague; Leading |
| 7 | Defendant Counters | 69 | 4 | 69 | 8 | Yes | Speculation; Vague; Leading |
| 8 | Defendant Counters | 69 | 14 | 69 | 17 | Yes | Speculation; Vague; Leading |
| 9 | Defendant Counters | 69 | 20 | 70 | 1 | Yes | Speculation; Vague; Leading |
| 10 | Defendant Counters | 71 | 13 | 71 | 14 | Yes | Speculation; Vague; Leading |
| 11 | Defendant Counters | 71 | 16 | 71 | 22 | Yes | Speculation; Vague; Leading |
| 12 | Defendant Counters | 84 | 5 | 84 | 5 | Yes | Speculation; Vague; Overbroad; 403 |
| 13 | Defendant Counters | 84 | 7 | 84 | 10 | Yes | Speculation; Vague; Overbroad; 403 |

| Excerpt No. | Designated by Plaintiff or Defendant | FROM | | | TO | | OBJECTION YES/NO | BASIS FOR OBJECTION |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | | Page | Line | | |
| 14 | Defendant Counters | 84 | 12 | | 85 | 2 | Yes | Speculation; Vague; Overbroad; 403 |
| 15 | Defendant Counters | 86 | 12 | | 86 | 18 | Yes | Hearsay; Relevance; Scope |
| 16 | Defendant Counters | 87 | 6 | | 87 | 17 | Yes | Hearsay; Relevance |
| 17 | Defendant Counters | 89 | 20 | | 89 | 21 | No | |
| 18 | Defendant Counters | 89 | 23 | | 90 | 2 | No | |
| 19 | Defendant Counters | 105 | 11 | | 105 | 15 | Yes | Relevance; Leading |
| 20 | Defendant Counters | 106 | 15 | | 106 | 21 | No | |
| 21 | Defendant Counters | 110 | 13 | | 110 | 15 | Yes | Relevance; Incomplete |
| 22 | Defendant Counters | 128 | 20 | | 129 | 11 | Yes | Hearsay |
| 23 | Defendant Counters | 132 | 5 | | 132 | 16 | No | |
| 24 | Defendant Counters | 132 | 22 | | 133 | 15 | Yes | 132:22-133:1 - Speculation |
| 25 | Defendant Counters | 144 | 17 | | 144 | 23 | Yes | Speculation |
| 26 | Defendant Counters | 145 | 8 | | 145 | 8 | Yes | Speculation |