# EXHIBIT 8B

Deposition of:     Elsebeth Aagaard Taken On:        August 23, 2019
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 7:01 | 7:15 | | 24:23-25:7 | |
| 10:08 | 10:25 | Foundation; Facts; Misleading; Prejudicial; Irrelevant; Collateral; Other Claims | 25:10-26:2 | |
| 11:02 | 11:07 | | 147:24 | |
| 22:12 | 22:18 | | 148:1 starts with "I know" – 148:4 | |
| 24:1 | 24:3 | Misleading; Prejudicial; Foundation | 152:5-9 | |
| 28:10 | 28:23 | Misleading; Prejudicial; Irrelevant; Collateral; Vague; Foundation | 153:11-13 | |
| 29:07 | 29:12 | Misleading; Prejudicial; Irrelevant; Collateral; Vague | 154:23-155:6 | Attorney colloquoy; Irrelevant; Asked and Answered; Cumulative |
| 95:19 | 95:20 | Misleading; Prejudicial; Irrelevant; Hearsay | 155:8-17 | Irrelevant; Asked and Answered; Cumulative |
| 95:22 | 96:18 | Misleading; Prejudicial; Irrelevant; Hearsay | 193:16-22 | Attorney colloquoy; Irrelevant; Prejudicial; Misleading; Collateral |
| 97:12 | 97:16 | Misleading; Prejudicial; Irrelevant; Collateral; Facts | 193:24-195:9 | Irrelevant; Prejudicial; Misleading; Collateral |
| 98:14 | 99:03 | Misleading; Prejudicial; Collateral; Irrelevant; Hearsay; Misstates testimony; Foundation | 195:11-12 | Irrelevant; Prejudicial; Misleading; Collateral |
| 99:05 | 99:10 | Misleading; Prejudicial; Collateral; Irrelevant; Hearsay; Misstates testimony; Foundation | | |
| 105:20 | 106:05 | Misleading; Prejudicial; Irrelevant; Collateral; Calls for Legal Conclusion; Foundation | | |
| 106:07 | 106:12 | Misleading; Prejudicial; Irrelevant; Collateral; Calls for Legal Conclusion; Foundation | | |
| 106:14 | 106:16 | Misleading; Prejudicial; Irrelevant; Collateral; Calls for Legal Conclusion; Foundation | | |
| 108:04 | 108:06 | Misleading; Prejudicial; Irrelevant; Collateral; Calls for Legal Conclusion; Vague; Foundation | | |
| 108:08 | 109:08 | Misleading; Prejudicial; Irrelevant; Collateral; Calls for Legal Conclusion; Vague; Foundation | | |
| 109:14 | 109:22 | Misleading; Prejudicial; Irrelevant; Collateral; Calls for Legal Conclusion; Vague; Foundation | | |
| 109:24 | 110:01 | Misleading; Prejudicial; Irrelevant; Collateral; Calls for Legal Conclusion; Vague; Foundation | | |
| 110:09 | 110:25 | Misleading; Prejudicial; Irrelevant; Collateral; Foundation | | |
| 111:20 | 112:05 | Misleading; Foundation; Prejudicial; Irrelevant; Collateral; Unrelated; Facts | | |
| 112:09 | 113:24 | Misleading; Foundation; Prejudicial; Irrelevant; Collateral; Unrelated; Facts | | |
| 141:04 | 141:05 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete | | |
| 141:07 | 141:19 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete | | |
| 142:01 | 142:07 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete | | |
| 142:13 | 143:09 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete | | |

| 143:18 | 143:20 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
|---|---|---|---|---|
| 143:22 | 144:09 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 144:11 | 145:07 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 145:09 | 145:15 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 147:10 | 147:23 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete; Hypothetical; Vague | | |
| 148:01 | 148:01 "documents" | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete; Hypothetical; Vague | | |
| 148:05 | 148:12 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Facts; Hypothetical; Unrelated; Vague | | |
| 148:14 | 148:14 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Facts; Hypothetical; Unrelated; Vague | | |
| 150:10 | 150:11 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 150:13 | 150:23 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 151:06 | 151:25 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 153:02 | 153:10 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete | | |
| 153:14 | 153:24 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Incomplete | | |
| 154:02 | 154:20 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 154:22 | 154:22 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 155:18 | 156:20 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 156:22 | 156:22 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation | | |
| 157:04 | 158:10 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |
| 158:12 | 158:24 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |
| 159:01 | 160:10 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |
| 160:12 | 160:20 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |
| 160:22 | 161:03 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |
| 161:05 | 161:11 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |

| | | | | |
|---|---|---|---|---|
| 161:13 | 161:23 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |
| 161:25 | 162:01 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Speculation; Facts; Hypothetical; Argumentative | | |
| 165:04 | 165:21 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Argumentative | | |
| 165:23 | 166:02 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Argumentative | | |
| 167:07 | 167:20 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Facts; Speculation; Argumentative; Claims; Calls for Legal Conclusion; Unrelated | | |
| 167:22 | 168:18 | 167:22 Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Vague; Facts; Speculation; Argumentative; Claims; Calls for Legal Conclusion; Unrelated 167:23-168:18 Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative | | |
| 168:20 | 169:07 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative | | |
| 169:09 | 169:21 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Speculation; Argumentative | | |
| 169:23 | 170:01 | Misleading; Prejudicial; Irrelevant; Collateral; Hearsay; Foundation; Speculation; Argumentative | | |
| 173:23 | 174:04 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for Legal Conclusion | | |
| 174:06 | 174:12 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for Legal Conclusion | | |
| 174:14 | 17:7:07 | 174:14 Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for Legal Conclusion 174:15-177:7 Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical | | |
| 177:09 | 178:22 | 177:12-178:22 Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical | | |
| 178:24 | 178:24 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical | | |

| 181:03 | 182:01 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Vague | | |
|---|---|---|---|---|
| 182:03 | 182:10 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Vague | | |
| 182:12 | 182:12 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Vague | | |
| 185:16 | 185:19 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Unrelated | | |
| 185:21 | 186:01 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Unrelated | | |
| 186:03 | 186:10 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Unrelated | | |
| 186:12 | 186:20 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Unrelated | | |
| 186:22 | 187:02 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Unrelated | | |
| 187:09 | 187:11 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Misstates testimony | | |
| 187:13 | 187:18 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Misstates testimony | | |
| 187:20 | 187:22 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Misstates testimony | | |
| 188:09 | 188:12 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical | | |
| 188:14 | 188:25 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical | | |
| 189:02 | 189:06 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical | | |
| 190:09 | 190:18 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for legal conclusion; Attorney Testimony/Commentary | | |
| 190:20 | 191:10 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for legal conclusion; Attorney Testimony/Commentary | | |

| 191:12 | 191:16 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for legal conclusion; Attorney Testimony/Commentary | | |
| 191:18 | 191:21 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for legal conclusion; Attorney Testimony/Commentary | | |
| 191:23 | 191:23 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Calls for legal conclusion; Attorney Testimony/Commentary | | |
| 192:13 | 192:14 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Vague | | |
| 192:19 | 193:04 | Misleading; Prejudicial; Irrelevant; Collateral; Facts; Hearsay; Foundation; Speculation; Argumentative; Hypothetical; Vague | | |

**Deposition of:   Thomas Broome Taken On:        July 30, 2019**
**PLAINTIFF'S DESIGNATIONS**
*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 8:07 | 8:11 | | 13:10-12 | |
| 11:06 | 11:08 | Irrelevant; Prejudicial; Collateral | 15:25-16:20 | |
| 11:13 | 11:17 | Irrelevant; Prejudicial Collateral | 18:5 starts with "We" – 10 | |
| 11:21 | 11:24 | Irrelevant; Prejudicial; Collateral | 18:16-19 | Irrelevant |
| 12:05 | 12:14 | Irrelevant; Prejudicial; Collateral | 29:7-8 | Irrelevant; Improper Designation (No question posed) |
| 13:13 | 13:15 | Irrelevant; Prejudicial; Collateral | 30:16-18 | Irrelevant |
| 15:05 | 15:18 | | 30:20-21 | Irrelevant |
| 17:17 | 18:05 | 18:1-5 Incomplete | 31:5-11 | Irrelevant |
| 19:14 | 19:25 | | 31:13-17 | Irrelevant |
| 23:08 | 24:16 | 23:25-24:16 Irrelevant; Prejudicial Collateral | 32:20-33:5 | Irrelevant |
| 25:08 | 25:09 | | 36:10:12 | Irrelevant; Collateral; Asked and Answered |
| 26:25 | 27:10 | Irrelevant; Hearsay; Misleading; Prejudicial; Collateral | 39:1-20 | Irrelevant; Collateral; Misleading; Prejudicial; Speculative; Foundation |
| 28:13 | 28:16 | Irrelevant; Hearsay; Misleading; Prejudicial; Collateral | 39:22-24 | Irrelevant; Collateral; Misleading; Prejudicial; Speculative; Foundation |
| 28:19 | 29:06 | Irrelevant; Hearsay; Misleading; Prejudicial; Collateral | 40:1-4 | Irrelevant; Collateral; Misleading; Prejudicial; Speculative; Foundation |
| 29:09 | 29:20 | Irrelevant; Hearsay; Misleading; | 44:12-15 | Calls for Hearsay |
| 32:06 | 32:17 | Irrelevant; Hearsay; Misleading; Prejudicial; Collateral | 108:4-8 | |
| 33:20 | 34:10 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 108:15-17 | |
| 34:12 | 34:16 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 108:19-23 | |
| 35:14 | 36:01 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 120:23-25 | |
| 36:03 | 36:04 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 122:14-15 | |
| 36:06 | 36:09 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 137:23-138:7 | |

| | | | | |
|---|---|---|---|---|
| 38:07 | 38:16 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Speculation | 141:18-23 | Misleading; Prejudicial; Speculative; Foundation |
| 38:18 | 38:19 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Speculation | 141:25-142:8 | Misleading; Prejudicial; Speculative; Foundation |
| 38:21 | 38:22 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Speculation | 169:19-24 | |
| 40:05 | 40:18 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 188:25-189:5 | Irrelevant; Collateral |
| 40:20 | 40:22 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 189:7-9 | Irrelevant; Collateral |
| 40:24 | 41:13 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 190:22 starts with "I" – 191:3 | Misleading; Prejudicial; Speculative; Foundation |
| 41:15 | 41:19 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 191:12-16 | Misleading; Prejudicial; Speculative; Foundation |
| 41:21 | 42:10 | Irrelevant; Hearsay; W/in; Misleading; Prejudicial; Collateral | 191:18-22 | Misleading; Prejudicial; Speculative; Foundation; Nonresponsive |
| 44:16 | 45:01 | Irrelevant; Collateral; Misleading; Prejudicial; Hearsay; Speculation | 205:11-20 | |
| 45:03 | 45:10 | Irrelevant; Collateral; Misleading; Prejudicial; Hearsay; Speculation | 205:22-23 | |
| 45:18 | 46:20 | Irrelevant; Collateral; Misleading; Prejudicial; Hearsay; W/in | 209:3-11 | Irrelevant; Asked and Answered |
| 47:16 | 47:19 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 209:13 | Irrelevant; Asked and Answered |
| 47:21 | 47:23 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 210:3-4 | Improper Designation (No question posed); Irrelevant; Cumulative; Asked and Answered |
| 47:25 | 48:05 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 213:15-19 | |
| 48:07 | 48:10 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 216:13-16 | Incomplete/Lacks Proper Context (see 216:17-19); Vague; Misleading |
| 48:12 | 49:23 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 229:21-230:2 | Irrelevant |
| 49:25 | 50:01 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 245:12-24 | Irrelevant |
| 50:03 | 50:08 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 246:7-15 | |
| 50:10 | 50:12 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 248:20-22 | |
| 50:15 | 51:01 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts; Speculation | 248:24-249:12 | |
| 51:03 | 51:05 | Irrelevant; Collateral; Misleading; Prejudicial; Foundation; Vague; Facts | 253:8-11 | Misleading; Prejudicial; Speculative; Foundation |
| 51:18 | 52:11 | 51:18-52:6 Irrelevant; Collateral; Misleading; Prejudicial; Facts 52:7-11 Irrelevant; Collateral; Misleading; Prejudicial; Facts; Vague | 268:16-271:8 | Attorney Colloquy [specific to 268:16-21]; Cumulative; Asked and Answered [specific to 268:22-271:2]; Irrelevant; Prejudicial; Collateral; Subject to ruling on Colopalst's MIL 6 [specific to 271:3-8] |
| 52:13 | 52:16 | Irrelevant; Collateral; Misleading; Prejudicial; Facts | 271:24-272:2 | Irrelelvant |
| 52:18 | 52:19 | Irrelevant; Collateral; Misleading; Prejudicial; Facts; Vague | 272:10-12 | |
| 52:22 | 53:16 | Irrelevant; Collateral; Misleading; Prejudicial; Facts | 272:17-273:7 | Cumulative; Asked and Answered |
| 102:07 | 102:08 | Irrelevant; Misleading; Prejudicial | 273:15-274:1 | Irrelevant; Asked and Answered |
| 102:10 | 103:01 | Irrelevant; Misleading; Prejudicial | 274:9 starts with "Now" – 275:2 | Irrelevant; Collateral |

| 105:20 | 105:25 | Irrelevant; Misleading; Prejudicial; Hearsay | 275:6-276:5 | Irrelevant; Collateral |
|---|---|---|---|---|
| 106:03 | 107:10 | Irrelevant; Misleading; Prejudicial; Compound; Speculation | 276:11 starts with "Now" – 279:21 | Irrelevant; Prejudicial; Collateral; [specific to 276:11-277:1];<br><br>Irrelelvant; Cumulative; Asked and Answered [specific to 277:2-279:21] |
| 107:12 | 107:13 | Irrelevant; Misleading; Prejudicial; Compound; Speculation | 280:14-284:3 | Irrelevant; Cumulative; Asked and Answered<br><br>Calls for Narrative [specific to 284:3] |
| 107:15 | 107:20 | Irrelevant; Misleading; Prejudicial; Compound; Speculation | 284:5-16 | Irrelevant; Cumulative; Asked and Answered; Narrative |
| 107:22 | 108:02 | Irrelevant; Misleading; Prejudicial; Compound; Speculation | 284:18-285:17 | Attorney Colloquy [specific to 284:18-19];<br><br>Improper Designation (No question posed) [specific to 284:18-24];<br><br>Irrelevant; Prejudicial; Cumuative; Misleading [specific to 284:25-285:17] |
| 108:09 | 108:14 | Irrelevant; Misleading; Prejudicial; Hearsay | | |
| 110:18 | 111:06 | | | |
| 113:08 | 115:05 | 113:8-14<br>Irrelevant; Misleading; Prejudicial; Hearsay<br>113:15-114:24<br>Irrelevant; Misleading; Prejudicial<br>114:25-115:5<br>Irrelevant; Misleading; Prejudicial; Hearsay; Facts; Foundation | | |
| 115:07 | 115:10 | Irrelevant; Misleading; Prejudicial; Hearsay; Facts; Foundation | | |
| 115:24 | 116:12 | 115:24-116:11<br>Irrelevant; Prejudicial; Collateral; Hearsay<br>116:4-12 | | |
| | | Irrelevant; Prejudicial; Collateral; Hearsay; Foundation; Facts; Vague | | |
| 116:14 | 116:17 | Irrelevant; Prejudicial; Collateral; Hearsay | | |
| 118:08 | 118:24 | 118:8-13<br>Irrelevant; Prejudicial; Misleading; Collateral; Facts; Hearsay<br>118:14-16<br>Irrelevant; Prejudicial; Misleading; Collateral; Facts<br>118:17-21<br>Irrelevant; Prejudicial; Misleading; Collateral; Facts; Hearsay<br>118:22-24<br>Irrelevant; Prejudicial; Misleading; Collateral; Facts | | |
| 119:01 | 119:16 | Irrelevant; Prejudicial; Misleading; Collateral; Facts; Hearsay | | |
| 119:18 | 119:20 | Irrelevant; Prejudicial; Misleading; Collateral; Facts; Hearsay | | |
| 119:22 | 120:22 | 119:22-120:5<br>Irrelevant; Prejudicial; Misleading; Collateral; Facts; Hearsay<br>120:6-22<br>Irrelevant; Prejudicial; Misleading; Collateral; Facts | | |

| | | | | |
|---|---|---|---|---|
| 121:01 | 122:11 | 121:1-17<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Facts 121:18-122:1<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Facts; Hearsay<br>122:2-11<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Facts | | |
| 135:10 | 135:11 | Irrelevant; Prejudicial; Misleading;<br>Collateral | | |
| 135:14 | 136:07 | 135:14-19<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Counsel<br>135:20-136:7<br>Irrelevant; Prejudicial; Misleading;<br>Collateral | | |
| 136:09 | 136:09 | Irrelevant; Prejudicial; Misleading;<br>Collateral | | |
| 137:03 | 137:21 | Hearsay; Collateral | | |
| 168:23 | 168:24 | | | |
| 169:02 | 169:18 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Hearsay | | |
| 169:25 | 170:14 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Hearsay | | |
| 170:16 | 170:17 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation | | |
| 170:19 | 172:09 | 170:19-22<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation<br>170:23-172:3<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Hearsay<br>172:4-9<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Hearsay; Facts | | |
| 172:11 | 172:19 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation | | |
| 172:21 | 172:23 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Facts | | |
| 173:01 | 173:01 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Facts | | |
| 173:04 | 173:04 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Facts | | |
| 173:06 | 173:06 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Facts | | |
| 173:08 | 173:11 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Hearsay; Facts | | |
| 173:13 | 173:13 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Speculation;<br>Hearsay; Facts | | |
| 188:12 | 188:22 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Hearsay | | |
| 189:11 | 189:14 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Facts | | |
| 189:16 | 189:17 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Facts | | |
| 189:19 | 190:03 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Hearsay | | |
| 190:16 | 190:20 | Hearsay; Speculation; Foundation;<br>Incomplete; Misleading | | |
| 190:22 | 190:22 | | | |

| | | | | |
|---|---|---|---|---|
| 202:13 | 202:14 | | | |
| 205:03 | 205:10 | Irrelevant; Prejudicial; Collateral | | |
| 205:25 | 206:03 | Irrelevant; Prejudicial; Collateral | | |
| 206:24 | 207:07 | Irrelevant; Prejudicial; Collateral | | |
| 207:13 | 207:19 | Irrelevant; Prejudicial; Collateral | | |
| 207:22 | 208:05 | 207:22-208:3<br>Irrelevant; Prejudicial; Collateral<br><br>208:4-5<br>Irrelevant; Prejudicial; Collateral;<br>Misstate Document | | |
| 208:07 | 208:08 | Irrelevant; Prejudicial; Collateral | | |
| 208:10 | 208:15 | 208:12-16<br>Irrelevant; Prejudicial; Collateral;<br>Inadequate; Speculation | | |
| 208:17 | 208:17 | | | |
| 213:20 | 214:02 | Irrelevant; Prejudicial; Collateral;<br>Inadequate | | |
| 214:04 | 214:04 | Irrelevant; Prejudicial; Collateral;<br>Inadequate | | |
| 214:06 | 214:14 | Irrelevant; Prejudicial; Collateral;<br>Inadequate | | |
| 226:05 | 226:08 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Facts; Vague | | |
| 226:10 | 226:12 | Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Facts; Vague | | |
| 226:14 | 227:02 | 226:14-18<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Facts; Vague;<br>Hearsay<br>226:19-22<br>Irrelevant; Prejudicial; Misleading;<br>Collateral; Foundation; Facts; Vague | | |
| 227:04 | 229:20 | 227:4-229:2<br>Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate<br>229:3-229:20<br>Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate; AER | | |
| 230:03 | 231:01 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 231:03 | 231:07 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 231:09 | 232:07 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 232:09 | 232:16 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 232:18 | 232:23 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 232:25 | 233:01 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 233:03 | 233:07 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 233:09 | 233:14 | Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate | | |
| 233:16 | 234:07 | 233:16-234:4<br>Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate<br>234:5-7<br>Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate; Hearsay | | |
| 234:10 | 235:02 | 234:10-23<br>Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate<br>234:24-235:2<br>Irrelevant; Prejudicial; Misleading;<br>FDA; Inadequate; Hearsay | | |

| | | | | |
|---|---|---|---|---|
| 235:04 | 235:05 | Irrelevant; Prejudicial; Misleading; FDA; Inadequate | | |
| 235:07 | 235:24 | Irrelevant; Prejudicial; Misleading; FDA; Inadequate | | |
| 236:02 | 237:03 | Irrelevant; Prejudicial; Misleading; FDA; Inadequate | | |
| 237:05 | 237:10 | Irrelevant; Prejudicial; Misleading; FDA; Inadequate | | |
| 237:12 | 237:15 | Irrelevant; Prejudicial; Misleading; FDA; Inadequate | | |
| 244:21 | 244:24 | | | |
| 245:01 | 245:01 | | | |
| 245:04 | 245:11 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 245:25 | 246:06 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 246:16 | 246:20 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 246:23 | 248:01 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 248:03 | 248:03 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 248:05 | 248:09 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 248:11 | 248:11 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 248:13 | 248:19 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 249:13 | 249:16 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 249:18 | 249:22 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 252:13 | 253:07 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 254:14 | 254:25 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 255:02 | 255:05 | Irrelevant; Collateral; Prejudicial; Misleading | | |

**Deposition of:     ErinMarie Carrick Taken On:        September 18, 2019**

**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 10:23 | 10:25 | | 11:1-8 | Irrelevant; Collateral |
| 23:16 | 24:03 | Collateral; Irrelevant; Misleading; Prejudicial | 13:15-17 | Irrelevant |
| 24:10 | 24:15 | | 19:19-20:1 | Irrelevant |
| 41:13 | 42:06 | | 20:9-11 | Irrelevant |
| 43:12 | 43:18 | Collateral; Irrelevant; Misleading; Prejudicial | 20:19 starts with "So" – 24 | Irrelevant; Collateral; Prejudicial |
| 44:02 | 45:14 | | 21:14-22:8 | Irrelevant; Collateral; Prejudicial; Cumulative |
| 56:22 | 56:25 | Collateral; Irrelevant; Misleading; Prejudicial | 24:4-9 | Misleading; Speculative |
| 64:07 | 65:09 | Collateral; Irrelevant; Misleading; Prejudicial; Cumulative | 25:3-18 | Irrelevant; Collateral; Foundation |
| 68:24 | 69:17 | Collateral; Irrelevant; Misleading; Prejudicial; Cumulative; Vague | 37:2-8 | Irrelelvant; Collateral; Cumulative |
| 85:22 | 85:23 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Foundation | 43:8-11 | |
| 85:25 | 86:02 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Foundation | 65:10-19 | |
| 86:06 | 86:07 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Foundation | 98:1 | |
| 86:09 | 86:09 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Foundation | 99:24-100:15 through "great" | Irrelevant |

| 86:11 | 86:12 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Foundation | 113:25-114:3 | Misleading; Speculative; Prejudicial; Vague/Ambiguous; Foundation |
|---|---|---|---|---|
| 86:19 | 86:19 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Foundation | 116:14 starts with "So" – 117:8 | Misleading; Prejudicial; Foundation; Vague/Ambiguous; Foundation |
| 86:21 | 87:14 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Speculation | 124:9 starts with "here" – 125:8 | Misleading; Speculative; Prejudicial; Vague/Ambiguous; Foundation |
| 87:16 | 87:16 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Speculation | 140:12-141:12 | Misleading; Prejudicial |
| 88:06 "As" | 88:11 | Collateral; Irrelevant; Misleading; Prejudicial | 148:22-25 | |
| 97:15 | 97:16 | Collateral; Irrelevant; Misleading; Prejudicial | 162:21-163:5 | |
| 97:18 | 97:25 | Collateral; Irrelevant; Misleading; Prejudicial; Incomplete | 163:15-164:6 | Misleading; Speculative; Foundation |
| 98:20 "So" | 98:24 | Collateral; Irrelevant; Misleading; Prejudicial | 164:8 | Misleading; Speculative; Foundation |
| 99:12 | 99:23 | Collateral; Irrelevant; Misleading; Prejudicial | 164:11-16 | Irrelevant |
| 100:15 | 102:07 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; W/in; Foundation | 170:7-14 | Improper Designation (No question posed); Irrelevant; Cumulative; Collateral; Prejudicial |
| 103:16 | 103:17 | Collateral; Misleading; Prejudicial; Foundation; Hearsay; Lay; Irrelevant; Vague; W/in | 174:19-22 | |
| 105:25 | 106:25 | Collateral; Misleading; Prejudicial; Foundation; Hearsay; Lay; Irrelevant; W/in | 174:24 | |
| 108:05 | 108:08 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Vague | 175:1-17 | FDA [specific to 175:16 - "I'm not the FDA")] |
| 108:10 | 108:11 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Vague | 186:19-187:3 | |
| 110:07 | 111:06 | Collateral; Irrelevant; Misleading; Prejudicial; Compound; Hearsay; Unrelated; Vague; W/in | 212:10-24 | Irrelevant |
| 112:06 | 112:21 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; W/in | 221:11-19 | |
| 114:04 | 114:20 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; W/in; Foundation | 223:23-224:3 | Irrelevant; Misleading; Collateral |
| 121:22 | 122:02 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; W/in; Foundation; Unrelated | 225:13-226:10 | Misleading; Confusing; Collateral; Irrelevant; Vague/Ambiguous |
| 122:18 | 123:22 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; W/in; Foundation; Compound; Unrelated | 256:14-25 | |
| 146:20 | 147:02 | Collateral; Irrelevant; Misleading; Prejudicial | 257:8-20 | Irrelevant; Subject to ruling on Coloplast's MIL 6 [specific to 257:11-20] |
| 148:01 | 148:02 | Counsel | 262:2-9 through "this" | |
| 148:13 | 148:14 | | 263:2-9 | |
| 148:18 | 148:21 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague | 270:9-14 | |
| 154:01 | 154:04 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | 271:13 | |
| 154:06 | 154:06 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | 274:21 starts with "vaginal" – 275:10 | Irrelevant |
| 154:08 | 154:25 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Foundation; Vague | 277:17 starts with "And" – 22 | Irrelevant; Misleading; Foundation; Speculative |
| 159:16 | 160:03 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Foundation; Vague | 298:16-299:2 | Irrelevant; Misleading; Prejudicial; Collateral |
| 160:05 | 160:05 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Foundation; Vague | 299:4-13 | Irrelevant; Misleading; Prejudicial; Collateral |

| | | | | |
|---|---|---|---|---|
| 160:07 | 160:11 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Foundation; Vague; Unrelated | 299:17-300:3 | Irrelevant; Misleading; Prejudicial; Collateral |
| 186:01 | 186:18 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Foundation; Vague; Claims | 319:2-20 | |
| 213:04 | 213:21 | Collateral; Irrelevant; Misleading; Prejudicial; Unrelated; Vague | 360:10-25 | Asked and Answered; Cumulative; Narrative; Irrelevant |
| 214:05 | 214:08 | 214:5-7 Collateral; Irrelevant; Misleading; Prejudicial; Unrelated; Vague; Foundation | 362:2-6 | |
| 214:10 | 214:11 | Collateral; Irrelevant; Misleading; Prejudicial; Unrelated; Vague; Foundation | 363:1-4 | |
| 214:13 | 214:18 | Collateral; Irrelevant; Misleading; Prejudicial; Unrelated; Vague; Foundation | 363:15-364:6 | Asked and Answered; Cumulative; Irrelevant |
| 216:12 | 216:15 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Compound | 364:8 | Asked and Answered; Cumulative; Irrelevant |
| 216:17 | 216:21 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Compound | 364:10-21 | Misleading; Improper - Misstates Prior Testimony |
| 216:23 | 216:25 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Incomplete | | |
| 219:03 | 219:10 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; W/in | | |
| 219:24 | 220:05 | Collateral; Irrelevant; Misleading; Prejudicial; Facts | | |
| 220:09 | 220:16 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; W/in | | |
| 221:02 | 221:04 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Vague | | |
| 221:06 | 221:09 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Vague | | |
| 221:20 | 222:23 | 221:20-2 Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; W/in 222:3 Counsel 222:5-23 Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; W/in | | |
| 223:01 | 223:11 | 223:1-8 Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; W/in | | |
| | | 223:9-11 Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Speculation; W/in | | |
| 223:13 | 223:16 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Speculation; W/in | | |
| 223:18 | 223:19 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Speculation; W/in | | |
| 223:21 | 223:21 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Speculation; W/in | | |
| 224:19 | 225:12 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Speculation; W/in | | |
| 228:17 | 228:22 | Collateral; Irrelevant; Misleading; Prejudicial; AER; Unrelated; Vague | | |

| | | | | |
|---|---|---|---|---|
| 235:22 | 236:02 | | | |
| 236:09 | 239:11 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Speculation; W/in; Vague; Literature | | |
| 240:14 | 240:17 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Literature; Vague; W/in | | |
| 240:19 | 240:20 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Literature; Vague; W/in | | |
| 240:22 | 241:09 | 240:22-241:1 Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Literature; Vague; W/in 241:2-9 Collateral; Irrelevant; Misleading; Prejudicial; Vague | | |
| 241:11 | 241:12 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | | |
| 251:02 | 251:06 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Speculation; Literature | | |
| 251:16 | 251:19 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Hearsay; Literature; W/in | | |
| 252:03 | 252:25 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; W/in | | |
| 253:17 | 254:11 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Hearsay; Literature; W/in | | |
| 257:01 "So" | 257:07 | Collateral; Irrelevant; Misleading; Prejudicial; Vague; Hearsay; Literature; W/in | | |
| 258:20 | 258:25 | | | |
| 260:16 | 260:19 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Literature; Vague; W/in | | |
| 260:24 | 261:18 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Literature; Vague; W/in | | |
| 263:10 | 263:22 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Vague; W/in; Literature | | |
| 263:24 | 263:24 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Vague; W/in; Literature | | |
| 265:01 | 266:04 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Hearsay; Vague; W/in; Literature | | |
| 267:05 | 267:07 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; W/in | | |
| 268:15 | 269:02 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; Incomplete | | |
| 269:06 | 270:08 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; W/in | | |
| 270:18 | 271:07 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; W/in | | |
| 271:15 | 273:21 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; Literature; W/in | | |
| 273:23 | 273:23 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; Literature; W/in | | |

| | | | | |
|---|---|---|---|---|
| 273:25 | 274:02 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; Literature; W/in | | |
| 274:04 | 274:05 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Vague; Literature; W/in | | |
| 274:12 | 274:13 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | | |
| 274:16 | 274:19 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | | |
| 276:16 | 276:19 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Lay; Vague | | |
| 276:21 | 276:21 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Lay; Vague | | |
| 276:23 | 277:10 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | | |
| 277:12 | 277:15 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | | |
| 290:02 | 290:05 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Literature; W/in | | |
| 290:08 | 290:10 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Literature; W/in | | |
| 290:13 | 290:16 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Literature; W/in | | |
| 291:03 | 292:01 | Collateral; Irrelevant; Misleading; Prejudicial; Hearsay; Literature; W/in | | |
| 356:04 | 356:12 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Literature; Misstates Testimony | | |
| 346:14 | 356:14 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Literature; Misstates Testimony | | |
| 356:16 | 356:22 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation; Literature; Misstates Testimony | | |

**Deposition of:**      **Joel Chechik**
**Taken On:**      **July 25, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 11:14 | 11:19 | | 20:13-21:9 | Irrelevant; Collateral |
| 28:06 | 29:20 | | 23:17-25:8 | Irrelevant; Collateral |
| 34:09 | 34:11 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 29:20 starts with "At" – 23 | |
| 35:02 | 36:01 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 36:3-6 | Irrelevant |
| 38:02 | 38:02 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 77:22-78:5 | Incomplete Designation |
| 38:04 | 39:11 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 103:12 starts with "But" – 104:2 | Narrative |
| 39:13 | 39:15 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 104:6 | Cumulative; Asked and Answered |
| 62:07 | 62:11 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 104:8-13 | Cumulative; Asked and Answered |
| 69:15 | 69:18 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 104:24-105:3 | Improper Designation (No question posed); Cumulative; Asked and Answered |
| 69:23 | 70:02 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 135:24-138:5 through "patients" | Narrive; Irrelevant; Misleading; Collateral; Prejudicial |
| 70:04 | 70:09 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 138:20-139:1 | Irrelevant; Collateral |
| 70:11 | 70:17 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 139:16-140:5 | Subject to ruling on Coloplast's MIL 6 |
| 76:19 | 77:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 164:9-17 | |

| | | | | |
|---|---|---|---|---|
| 81:13 | 82:07 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated; Vague; Speculative | 176:19-177:6 | FDA [specific to 177:1-2 - "it's not based at all on safety or efficacy"]; Irrelevant |
| 82:11 | 82:15 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated; Vague; Speculative | 177:10-17 | Asked and Answered; Cumulative; Irrelevant |
| 82:17 | 82:22 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated; Vague; Speculative | 187:11-17 | Improper Designation (No question posed); Irrelevant; Misleading; Foundation; Vague; Prejudicial |
| 82:24 | 83:03 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated; Vague; Speculative | 191:22-192:3 | Subject to ruling on Pltf's MIL 1 (FDA 510(k)); Irrelevant; Prejudicial |
| 98:14 | 98:17 | | 224:12 starts with "With" – 13 through "motion"<br>224:23-225:5 | Subject to ruling on Pltf's MIL 1 (FDA 510(k)); Irrelevant; Prejudicial [specific to 224:12-13 - "With the FDA 522 studies in motion"] |
| 102:01 | 103:12 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated; Partial; Vague; Argumentative; Speculative; Facts | 248:20-252:2 | Attorney Colloquy [specific to 248:20-23];<br><br>Irrelevant; Cumulative; Asked and Answered; Collateral; Narrative [specific to 248:24-252:2];<br><br>FDA [specific to 249:21-250:13] |
| 135:02 | 135:05 | | 252:6-10 | Irrelevant; Collateral; Cumulative; Asked and Answered; Misleading; Prejudicial |
| 139:02 | 139:15 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 252:13-20 | Irrelevant; Collateral; Cumulative; Asked and Answered; Misleading; Prejudicial |
| 140:06 | 140:17 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 252:22-253:13 | |
| 142:01 | 142:16 | 142:1-6<br>Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Vague; Misstates testimony | 254:2-24 | |
| 142:18 | 142:19 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Vague; Misstates testimony | 255:4-16 | Narrative; Nonresponsive [specific to 255:5 (starting with "And") through 16] |
| 151:17 | 156:11 | 151:17-154:8<br>Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Vague; Argumentative<br>154:9-156:11<br>Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 255:18-257:21 | Irrelevant; Cumulative; Asked and Answered; Narrative |
| 162:11 | 164:08 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | 258:1-260:11 | Irrelevant; Cumulative; Asked and Answered; Narrative |
| 165:09 | 165:10 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | 265:7-267:16 | Irrelevant; Narrative; Nonresponsive; Collateral; Prejudicial |
| 168:17 | 171:05 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Facts; Hypothetical; Speculative; Argumentative | | |
| 171:07 | 171:14 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Facts; Hypothetical; Speculative; Argumentative | | |
| 171:16 | 171:23 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Facts; Hypothetical; Speculative; Argumentative | | |
| 174:22 | 176:18 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 177:20 | 177:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 177:23 | 180:20 | 177:23-180:14<br>Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 186:01 | 187:10 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 187:21 | 188:15 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Misstates testimony; Misstates documents | | |

| 188:17 | 188:18 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Misstates testimony; Misstates documents | | |
|--------|--------|------|--|--|
| 190:03 | 190:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Misstates documents | | |
| 191:14 | 191:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | | |
| 192:04 | 193:03 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | | |
| 195:08 | 195:17 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 223:24 | 224:12 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | | |
| 224:13 "it's" | 224:22 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | | |
| 246:12 | 2466:13 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Claims | | |
| 246:15 | 247:13 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Claims | | |

**Deposition of:       Jon E. Cornell Taken On:       February 5, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|-----|-----|-----|-----|-----|
| 08:21 | 08:23 | | 13:3-15:16 | Irrelevant; Misleading; Prejudicial |
| 08:25 "Who do" | 09:05 | | 27:14-21 | Incomplete Designation; Irrelevant; Collateral |
| 09:11 | 09:13 | | 82:10-17 | Irrelevant |
| 12:16 | 12:19 | | 184:10-19 | Prejudicial; Collateral |
| 84:11 "I'm" | 85:03 | Irrelevant; Prejudicial; Misleading; Collateral | 190:10 starts with "I" – 190:25 | FDA; Prejudicial; Misleading |
| 146:25 | 147:18 | | 191:8-17 | FDA |
| 182:02 | 182:03 | | 192:2-9 | Vague/Ambiguous; Misleading; Prejudicial |
| 182:05 | 182:08 | | 192:12 | FDA; Irrelevant |
| 183:19 | 184:09 | Irrelevant; Prejudicial; Misleading; Collateral; FDA | 192:16-22 | FDA; Irrelevant |
| 189:03 | 189:04 | Irrelevant; Prejudicial; Misleading; Collateral; FDA | 239:14-243:13 | Narrative; Irrelevant [all]<br><br>Irrelevant; Misleading; Prejudicial; FDA [specific to 242:21-243:13] |
| 189:06 | 190:10 "done." | Irrelevant; Prejudicial; Misleading; Collateral; FDA | 243:15-244:1 | Irrelevant; Misleading; Prejudicial FDA; Narrative |
| 191:01 | 191:07 | Irrelevant; Prejudicial; Misleading; Collateral; FDA | 244:3-248:15 | Vague/Ambiguous; Misleading; Prejudicial; Narrative; Speculative; FDA |
| 191:18 | 192:01 | Irrelevant; Prejudicial; Misleading; Collateral; FDA | | |
| 194:16 | 195:10 | 194:23-195:10 Irrelevant; Prejudicial; Misleading; Collateral | | |

**Deposition of:       Tim Crabtree**
**Taken On:       July 18, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|-----|-----|-----|-----|-----|
| 08:10 | 08:15 | | 12:9-13:22 | Irrelevant; Collateral |
| 28:19 | 29:02 | Vague | 15:19-17:18 | Irrelevant; Collateral<br>FDA [specific to 17:17-18] |
| 29:09 | 29:11 | Vague | 17:25-18:7 | Irrelevant; Collateral |

| | | | | |
|---|---|---|---|---|
| 60:20 | 61:16 | 60:20-25<br>Vague; Irrelevant; Collateral; Prejudicial; Misleading; Facts; Foundation<br>61:1-6<br>Vague; Irrelevant; Collateral; Prejudicial; Misleading; Facts; Foundation; Speculation; Incomplete | 19:1-21:13 | Irrelevant; Collateral |
| 107:06 | 108:22 | 107:6-18<br>Vague; Facts; Foundation; Speculation<br>107:19-108:1<br>Vague; Facts; Foundation; Collateral; Prejudicial; Irrelevant<br>108:2-8<br>Vague; Facts; Foundation; Collateral; Prejudicial; Irrelevant; Misleading<br>108:9-22<br>Vague; Facts; Foundation; Collateral; Prejudicial; Irrelevant; Misleading; Speculation | 22:2-23:17 | Irrelevant; Collateral |
| 108:24 | 108:24 | Vague; Facts; Foundation; Collateral; Prejudicial; Irrelevant; Misleading; Speculation | 25:8-23 | FDA; Irrelevant; Prejudicial |
| 109:01 | 109:07 | Vague; Facts; Foundation; Collateral; Prejudicial; Irrelevant; Misleading; Speculation | 28:5-7 | Irrelevant; Collateral |
| | | | 29:3-8 | Irrelevant |
| | | | 29:12-30:17 | FDA [specific to 30:7-17] |
| | | | 35:14-37:2 | FDA; Irrelevant; Prejudicial |
| | | | 59:24-60:9 | |
| | | | 60:17-18 | |
| | | | 61:16 starts with "I don't" – 18 | |
| | | | 83:22-84:16 | FDA; Irrelevant; Prejudicial |
| | | | 279:4-280:1 | Attorney Colloquy [specific to 279:4-7];<br><br>FDA; Irrelevant; Prejudicial; Asked and Answered; Cumulative [specific to 279:8-280:1] |
| | | | 280:4-8 | FDA; Irrelevant; Prejudicial; Misleading |
| | | | 280:11-15 | FDA; Irrelevant; Prejudicial; Misleading; Cumulative |
| | | | 280:18-19 | FDA; Irrelevant; Prejudicial; Misleading; Cumulative |
| | | | 280:22-281:1 | FDA; Irrelevant; Prejudicial; Misleading |
| | | | 281:3-5 | FDA; Irrelevant; Prejudicial; Misleading; Vague; Cumulative |
| | | | 281:7-283:2 | FDA; Irrelevant; Prejudicial; Misleading; Cumulative |
| | | | 284:3-11 | FDA; Irrelevant; Prejudicial |
| | | | 286:9-10 | |
| | | | 286:13-21 | Misleading; Prejudicial; Vague; [specific to 286:18-21] |
| | | | 286:23 | Misleading; Prejudicial; Vague |
| | | | 287:1-4 | Misleading; Prejudicial |
| | | | 287:7 | Misleading; Prejudicial |
| | | | 287:9-17 | Misleading; Prejudicial |
| | | | 287:20-21 | Misleading; Prejudicial; Speculative; Foundation |
| | | | 287:23 | Misleading; Prejudicial; Speculative; Foundation |
| | | | 287:25-288:5 | |
| | | | 288:7-10 | |

**Deposition of:**     **Geoffrey A. Daniel Taken On:**     **December 19, 2018**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 07:10 "we'll" | 07:17 | | 33:9 starts with "The" – 33:20 | |
| 07:21 | 07:21 "sir." | | 85:25-86:2 through "so" | |

| | | | | |
|---|---|---|---|---|
| 07:23 | 07:25 | Irrelevant; Collateral; Prejudicial | 88:13-15 | |
| 08:09 | 08:11 | Irrelevant; Collateral; Prejudicial; Misleading | 88:17-20 | |
| 10:22 | 10:25 | | 93:11-94:11 | Irrelevant; Cumulative; Collateral [specific to 93:20-94:4] |
| 32:12 | 32:20 | Irrelevant; Collateral; Prejudicial | 102:11-15 | |
| 32:25 | 33:09 "were." | 33:3-9 Prejudicial; Misleading; Incomplete; Foundation | 103:24-104:4 | |
| 61:25 | 62:03 | | 119:25-120:5 | |
| 85:09 | 85:24 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 128:14 starts with "We" – 128:15 | Nonresponsive; Irrelevant; Misleading; Collateral |
| 86:02 "I'm" | 86:12 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 128:21 starts with "Again" – 128:22 | Nonresponsive; Irrelevant; Misleading; Collateral |
| 86:17 | 86:21 | | 133:8 starts with "and" – 133:10 | Nonresponsive; Irrelevant; Misleading; Collateral |
| 87:14 | 88:08 | 88:2-8 Prejudicial; Misleading; Incomplete | 133:14 starts with "Again" – 133:15 | Nonresponsive; Irrelevant; Misleading; Collateral |
| 88:10 | 88:12 | Prejudicial; Misleading; Incomplete | 140:8 starts with "But" – 140:10 | |
| 89:16 | 89:20 | | 141:5 starts with "I'd" – 141:7 | |
| 92:16 | 92:18 | Irrelevant; Collateral; Prejudicial; Misleading | 217:5-25 | |
| 92:20 | 93:02 | Irrelevant; Collateral; Prejudicial; Misleading | 218:8 starts with "It" – 218:9 | |
| 94:12 | 95:23 | 94:12-22 Irrelevant; Collateral; Prejudicial | 219:5-7 | Nonresponsive; Irrelevant; Misleading; Collateral |
| 96:16 | 97:06 | Incomplete | 220:16 starts with "These" – 220:17 | |
| 97:22 | 98:22 | 98:6-22 Irrelevant; Collateral; Prejudicial; Misleading | 222:11-19 | Nonresponsive; Irrelevant; Confusing; Speculative |
| 99:06 | 101:18 | | 227:25-228:5 | Nonresponsive; Legal Conclusion [specific to 228:2 (starting with "That's") through 5] |
| 101:20 | 101:22 | | 244:5 starts with "So" – 245:21 | |
| 101:24 | 102:10 | Incomplete | 252:8-11 | |
| 102:16 | 103:05 | Irrelevant; Collateral; Prejudicial; Misleading | 252:22 starts with "What" – 252:24 | Nonresponsive; Irrelevant; Misleading; Collateral |
| 103:07 | 103:11 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 103:13 | 103:23 | Incomplete | | |
| 104:16 | 104:18 | Irrelevant; Collateral; Prejudicial | | |
| 111:11 "What" | 112:02 | | | |
| 115:01 | 115:05 | Incomplete; Prejudicial; Misleading | | |
| 117:12 | 117:15 | Incomplete; Prejudicial; Misleading | | |
| 117:19 "And" | 117:25 | Irrelevant; Collateral; Prejudicial | | |
| 118:12 "Is" | 119:02 "ends." | 118:21-119:2 Irrelevant; Collateral; Prejudicial; Misleading | | |
| 119:12 | 119:24 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | | |
| 120:06 | 120:24 | 120:6-9 Irrelevant; Collateral; Prejudicial; Misleading | | |
| 125:01 | 125:06 | Prejudicial; Misleading; Incomplete | | |
| 125:15 | 126:14 | | | |
| 127:02 | 127:10 | | | |
| 128:11 | 128:12 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Facts | | |

| 128:14 | 128:14 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Facts | | |
|---|---|---|---|---|
| 128:17 | 128:18 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Facts | | |
| 128:20 | 128:21 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Facts | | |
| 128:24 | 129:02 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | | |
| 129:04 | 129:06 | 129:4-5 Irrelevant; Collateral; Prejudicial; Misleading; Facts | | |
| 133:05 | 133:08 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | | |
| 133:11 | 133:14 "No." | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | | |
| 133:16 | 133:19 "No." | Prejudicial; Misleading; Incomplete | | |
| 133:25 "to" | 135:03 | 133:25-134:2 Prejudicial; Misleading; Incomplete 134:3-9 Irrelevant; Collateral; Prejudicial; Misleading; Cumulative | | |
| 135:05 | 135:13 | | | |
| 138:07 | 140:08 "time." | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Unrelated | | |
| 140:11 | 140:15 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 140:17 | 141:01 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 141:03 | 141:05 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Misstates Documents | | |
| 156:13 | 156:17 | Irrelevant; Collateral; Prejudicial | | |
| 157:24 | 158:04 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 167:21 | 168:18 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 217:01 | 217:04 | Irrelevant; Collateral; Prejudicial | | |
| 218:04 | 218:08 "I do." | Irrelevant; Collateral; Prejudicial; Incomplete | | |
| 218:10 | 218:15 | Prejudicial; Cumulative; Counsel | | |
| 218:22 | 219:04 | Incomplete | | |
| 219:08 | 219:10 | Cumulative | | |
| 219:13 | 219:15 | Cumulative | | |
| 219:25 | 220:16 "No." | 220:10-16 Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; Incomplete | | |
| 225:10 | 225:12 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 225:22 | 225:23 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 225:25 | 226:03 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 226:21 | 227:04 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; Counsel | | |

| | | | | |
|---|---|---|---|---|
| 227:06 | 227:07 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; Counsel | | |
| 227:09 | 227:12 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 227:14 | 227:15 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 227:17 | 227:20 | Irrelevant; Collateral; Prejudicial; Misleading; | | |
| 227:22 | 227:23 | Irrelevant; Collateral; Prejudicial; Misleading; | | |
| 246:15 | 246:21 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical; Facts; Vague | | |
| 246:23 | 246:25 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical; Facts; Vague | | |
| 247:02 | 247:02 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical | | |
| 247:04 | 247:05 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical | | |
| 247:07 | 247:07 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical | | |
| 247:09 | 247:10 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical | | |
| 247:12 | 247:22 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical | | |
| 248:08 | 249:04 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER | | |
| 251:25 | 252:04 | | | |
| 252:15 | 252:18 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Facts | | |
| 252:20 | 252:22 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Facts | | |
| 253:25 | 254:03 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated | | |
| 254:06 | 254:06 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated | | |
| 254:09 | 254:11 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated | | |

**Deposition of:**        **Douglas Devens Taken On:**        **April 17, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 8:02 | 8:05 | | 8:12 starts with "And" – 17 | Irrelevant; Collateral |
| 7:15 | 7:18 | | 8:19-9:18 | Irrelevant; Collateral |
| 14:08 | 14:10 | | 9:20-10:2 | Irrelevant; Collateral |
| 14:15 | 15:07 | | 10:5-9 | Irrelevant; Collateral |
| 15:22 | 16:02 | | 10:19 starts with "Where" – 12:1 | Irrelevant; Collateral |
| 17:03 | 17:11 | | 12:2 starts with "Did" – 6 | Irrelevant; Collateral |
| 23:13 | 23:17 | 23:13-15 Irrelevant; Prejudicial; Facts 23:16 Irrelevant; Prejudicial; Collateral; Facts 23:17 Irrelevant; Prejudicial; Facts | 12:10 starts with "When" – 23 | Irrelevant; Collateral |
| 23:19 | 23:19 | Irrelevant; Prejudicial; Facts | 13:2 starts with "And" – 6 | Irrelevant; Collateral |
| 24:01 | 24:04 | Irrelevant; Prejudicial; Collateral; Facts; Vague | 14:11-14 | |

| | | | | | |
|---|---|---|---|---|---|
| 32:11 | 32:24 | | 15:8-21 | | |
| 38:22 | 39:02 | Foundation; Speculation; Misleading; Hypothetical | 17:12-20 | | Irrelevant; Prejudicial; Vague/Ambiguous |
| 39:05 | 39:06 | Foundation; Speculation; Misleading; Hypothetical | 24:5-8 | | Irrelevant; Speculative |
| 39:08 | 39:09 | Foundation; Speculation; Misleading; Hypothetical | 24:10-15 | | Irrelevant; Speculative |
| 39:11 | 39:14 | Foundation; Speculation; Misleading; Hypothetical | 30:4-5 | | Irrelevant |
| 39:16 | 39:18 | Foundation; Speculation; Misleading; Hypothetical | 30:9-12 | | Irrelevant |
| 39:21 | 39:24 | Foundation; Speculation; Misleading; Hypothetical | 33:1-19 | | |
| 40:02 | 40:03 | Foundation; Speculation; Misleading; Hypothetical | 33:21-24 | | |
| 40:06 | 40:07 | Foundation; Speculation; Misleading; Hypothetical | 40:12-16 | | |
| 40:10 | 40:10 | Foundation; Speculation; Misleading; Hypothetical | 111:8-9 | | |
| 47:07 | 47:13 | Foundation; Speculation; Vague | 111:11 | | |
| 47:17 | 48:06 | Irrelevant; Collateral; Prejudicial; Vague | 112:12-22 | | |
| 48:08 | 48:10 | Irrelevant; Collateral; Prejudicial; Vague | 115:11-116:4 | | FDA; Misleading; Prejudicial |
| 48:12 | 48:14 | Irrelevant; Collateral; Prejudicial; Vague | 138:20-139:3 | | Subject to ruling on Coloplast's MIL 6 |
| 86:04 | 86:04 | Foundation; Irrelevant; Prejudicial | 139:13-17 | | Subject to ruling on Coloplast's MIL 6 |
| 86:06 | 86:19 | Foundation; Irrelevant; Prejudicial | 145:8-11 | | |
| 87:09 | 87:10 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | 145:13-23 | | Narrative |
| 87:13 | 87:13 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | 146:24-147:23 | | |
| 87:15 | 87:18 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | 166:12-168:2 | | Attorney Colloquy [specific to 166:12-16]; Cumulative; Asked and Answered |
| 89:18 | 90:10 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation | 169:17-170:1 | | |
| 90:16 | 90:21 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | 170:8-18 | | Irrelevant; Prejudicial; Speculative |
| 93:01 | 93:01 | | 171:1-19 | | Incomplete Designation; Cumulative; Narrative |
| 95:13 | 96:10 | Irrelevant; Prejudicial; Misleading; Collateral; Facts | 172:12-18 | | Cumulative; Asked and Answered; Misleading; Prejudicial |
| 96:12 | 96:14 | Irrelevant; Prejudicial; Misleading; Collateral; Facts | 175:3-176:10 | | FDA; Irrelevant; Prejudicial; Misleading; Misstates Testimony/Evidence |
| 96:16 | 96:21 | Irrelevant; Prejudicial; Misleading; Collateral; Facts | 180:21-183:4 | | Narrative; Prejudicial; Misleading |
| 96:23 | 96:23 | Irrelevant; Prejudicial; Misleading; Collateral; Facts | 200:9-19 | | FDA; Irrelevant; Prejudicial; Misleading |
| 110:11 | 110:12 | | | | |
| 110:14 | 111:07 | Irrelevant; Prejudicial; Misleading | | | |
| 112:02 | 112:11 | Irrelevant; Prejudicial; Misleading | | | |
| 114:14 | 115:10 | Irrelevant; Prejudicial; Misleading | | | |
| 138:09 | 138:09 | | | | |
| 138:11 | 138:19 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | | |
| 139:04 | 139:12 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | | |
| 139:18 | 140:07 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | | |
| 140:09 | 140:09 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | | |
| 140:11 | 140:14 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | | |

| | | | | |
|---|---|---|---|---|
| 140:16 | 140:16 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | |
| 140:18 | 142:01 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | |
| 142:03 | 142:04 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | |
| 142:06 | 142:09 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | |
| 142:11 | 142:15 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | |
| 142:17 | 142:23 | Irrelevant; Prejudicial; Misleading; Collateral; Foundation; Speculation | | |
| 195:04 | 195:23 | Irrelevant; Prejudicial; Collateral | | |
| 196:13 | 196:14 | Irrelevant; Prejudicial; Collateral | | |
| 196:17 | 196:17 | Irrelevant; Prejudicial; Collateral | | |
| 196:19 | 197:05 | 196:19-197:2 Irrelevant; Prejudicial; Collateral 197:3-5 Irrelevant; Prejudicial; Collateral; Remedial; Vague; Misleading | | |
| 197:08 | 197:08 | Irrelevant; Prejudicial; Collateral; Remedial; Vague; Misleading | | |
| 201:01 | 201:07 | Irrelevant; Prejudicial; Collateral; Vague; Misleading | | |

**Deposition of:** **Jennifer Englund Taken On:** **April 25, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 07:16 | 07:17 | | 8:20-9:19 | |
| 08:11 | 08:19 | | 10:7-17 | Irrelevant; Cumulative |
| 12:02 | 13:03 | Irrelevant; Collateral | 11:11-18 | Irrelevant; Cumulative |
| 15:01 | 15:18 | Irrelevant; Collateral; Prejudicial; Vague; Incomplete | 15:18 starts with "I mean" – 16:4 | Narrative; Misleading; Collateral |
| 17:04 | 17:16 | Irrelevant; Collateral; Prejudicial; Misleading | 17:17-18:4 | Irrelevant; Prejudicial; Collateral; Misleading; FDA |
| 18:05 | 18:09 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | 19:10-20:6 | Irrelevant; Prejudicial; Collateral; Misleading |
| 23:03 | 23:14 | Irrelevant; Collateral; Prejudicial; Facts | 27:11-14 | Irrelevant |
| 25:22 | 26:09 | Irrelevant; Collateral; Prejudicial | 27:22-28:2 | |
| 27:06 | 27:10 | Irrelevant; Collateral; Prejudicial | 28:17-20 | Irrelevant; Prejudicial; Collateral; Misleading |
| 27:15 | 27:21 | Irrelevant; Collateral; Prejudicial | 111:21-112:2 | Irrelevant; Prejudicial; Collateral; Misleading |
| 28:03 | 28:16 | Irrelevant; Collateral; Prejudicial | 114:10-20 | Irrelevant; Prejudicial; Collateral; Misleading |
| 111:05 | 111:20 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Incomplete | 118:8-11 | Irrelevant; Prejudicial; Collateral; Misleading |
| 112:03 | 113:17 | Irrelevant; Collateral; Prejudicial; Misleading | 118:23-119:7 | Irrelevant; Prejudicial; Collateral; Misleading |
| 114:05 | 114:09 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 120:8-11 | Irrelevant; Prejudicial; Collateral; Misleading |
| 116:18 | 116:18 | | 149:20 starts with "So" – 150:4 | Irrelevant; Prejudicial; Collateral; Misleading |
| 116:20 | 118:07 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 150:10-18 | Irrelevant; Prejudicial; Collateral; Misleading |
| 119:21 | 119:21 | | 154:16-23 | Irrelevant; Prejudicial; Collateral; Misleading |
| 120:12 | 120:18 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 155:15 | Irrelevant; Prejudicial; Collateral; Misleading |

| | | | | |
|---|---|---|---|---|
| 121:08 | 122:12 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 155:17-20 | Irrelevant; Prejudicial; Collateral; Misleading |
| 126:03 "With" | 126:13 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 161:8-162:20 | Irrelevant; Prejudicial; Collateral; Misleading |
| 149:16 | 149:18 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 167:8-19 | Irrelevant; Prejudicial; Collateral; Misleading |
| 149:20 | 149:20 "No" | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 168:1-9 | Irrelevant; Prejudicial; Collateral; Misleading |
| 150:05 | 150:09 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 203:24-204:20 | Attorney Colloquy [specific to 203:24-204:4]; Irrelevant; Cumulative; Asked and Answered |
| 150:19 | 150:23 | Irrelevant; Collateral; Prejudicial; Counsel | 206:7-208:2 | Irrelevant; Prejudicial; Collateral; Misleading; Cumulative; Asked and Answered |
| 151:09 | 151:19 | Irrelevant; Collateral; Prejudicial; Misleading | 210:11-23 | Irrelevant; Prejudicial; Collateral |
| 152:09 | 152:09 | | 235:2-20 | Irrelevant; Prejudicial; Collateral; Misleading |
| 153:14 | 154:15 | Irrelevant; Collateral; Prejudicial; Misleading | 236:16-20 | Irrelevant; Prejudicial; Collateral; Misleading |
| 155:02 | 155:07 | Irrelevant; Collateral; Prejudicial; Misleading | 252:23-253:19 | Irrelevant; Prejudicial; Collateral; Misleading |
| 155:12 | 155:14 | Irrelevant; Collateral; Prejudicial; Misleading | 254:8-255:3 | Irrelevant; Prejudicial; Collateral; Misleading |
| 159:16 | 159:16 | | 255:7-257:11 | Irrelevant; Prejudicial; Collateral; Misleading |
| 159:18 | 159:21 | Irrelevant; Collateral; Prejudicial; Misleading | 258:23-260:3 | Irrelevant; Prejudicial; Collateral; Misleading |
| 159:24 | 159:24 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 160:02 | 161:07 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | | |
| 166:06 | 166:06 | | | |
| 167:20 | 167:24 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 168:10 | 170:22 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated | | |
| 180:15 "And" | 181:01 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated | | |
| 181:19 | 181:22 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated | | |

**Deposition of:      Ankur Garg**
**Taken On:       June 19, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start – Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 08:06 | 08:10 | | 8:11-19 | Attorney Colloquy; Irrelevant |
| 10:05 | 10:19 | Irrelevant; Collateral; Prejudicial | 17:15-16 | Irrelevant; Collateral |
| 13:01 | 13:08 | Irrelevant; Collateral; Prejudicial | 32:22-34:5 | Irrelevant; Prejudicial; Misleading; Collateral |
| 13:24 | 14:10 | Irrelevant; Collateral; Prejudicial; Counsel | 35:7-12 | Irrelevant; Prejudicial; Misleading; Collateral |
| 15:12 | 15:16 | Irrelevant; Collateral; Prejudicial; Misleading | 36:2-18 | Irrelevant; Prejudicial; Misleading; Collateral |
| 16:02 | 16:04 | Irrelevant; Collateral; Prejudicial; Misleading | 37:4-13 | Irrelevant; Prejudicial; Misleading; Collateral |
| 17:06 | 17:14 | Irrelevant; Collateral; Prejudicial; Misleading | 54:16-56:8 | Irrelevant; Prejudicial; Misleading; Collateral |

| 17:17 | 17:22 | Irrelevant; Collateral; Prejudicial; Misleading | 56:18-57:7 | Irrelevant; Prejudicial; Misleading; Collateral |
|---|---|---|---|---|
| 21:22 | 22:02 | Irrelevant; Collateral; Prejudicial; Misleading | 57:14-18 | Irrelevant; Prejudicial; Misleading; Collateral |
| 27:10 | 28:04 |  | 57:20-23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 28:08 | 29:09 | Irrelevant; Collateral; Prejudicial; Misleading | 60:8-12 | Irrelevant; Prejudicial; Misleading; Collateral |
| 34:17 | 35:06 | Irrelevant; Collateral; Prejudicial; Misleading | 65:6-9 | Irrelevant; Prejudicial; Misleading; Collateral |
| 49:01 | 49:08 | Irrelevant; Collateral; Prejudicial | 67:12-17 | Irrelevant; Prejudicial; Misleading; Collateral |
| 51:10 | 52:04 | Irrelevant; Collateral; Prejudicial; Counsel; Claims | 70:5-13 | Irrelevant; Prejudicial; Misleading; Collateral |
| 54:11 | 54:15 | Irrelevant; Collateral; Prejudicial; Claims | 71:7-11 | Irrelevant; Prejudicial; Misleading; Collateral |
| 57:08 | 57:13 | Irrelevant; Collateral; Prejudicial; Misleading | 71:13-21 | Irrelevant; Prejudicial; Misleading; Collateral |
| 57:24 | 58:06 | Irrelevant; Collateral; Prejudicial; Misleading | 72:22-73:11 | Irrelevant; Prejudicial; Misleading; Collateral |
| 60:13 | 61:18 | Irrelevant; Collateral; Prejudicial; Counsel; Argumentative | 78:15-20 | Irrelevant; Prejudicial; Misleading; Collateral |
| 64:14 | 64:19 | Irrelevant; Collateral; Prejudicial; Foundation | 81:5-9 | Irrelevant; Prejudicial; Misleading; Collateral |
| 65:02 | 65:05 | Irrelevant; Collateral; Prejudicial; Foundation | 81:11-82:8 | Irrelevant; Prejudicial; Misleading; Collateral |
| 65"10 | 65:13 | Irrelevant; Collateral; Prejudicial; Foundation | 85:3-4 | Irrelevant; Prejudicial; Misleading; Collateral |
| 65:24 | 66:02 | 65:22-66:2 Irrelevant; Collateral; Prejudicial; Foundation | 85:6-8 | Irrelevant; Prejudicial; Misleading; Collateral |
| 66:11 | 66:19 | Irrelevant; Collateral; Prejudicial; Foundation | 89:5 starts with "The" – 89:6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 67:07 | 67:11 | Irrelevant; Collateral; Prejudicial; Foundation | 90:1-92:16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 67:24 | 68:19 | Irrelevant; Collateral; Prejudicial; Foundation | 103:17-104:19 | Irrelevant; Prejudicial; Misleading; Collateral |
| 69:06 | 69:24 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 105:5-14 | Irrelevant; Prejudicial; Misleading; Collateral |
| 70:14 | 70:22 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 107:14-21 | Irrelevant; Prejudicial; Misleading; Collateral |
| 72:06 | 72:21 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 108:8-24 | Irrelevant; Prejudicial; Misleading; Collateral |
| 73:12 | 73:17 | Irrelevant; Collateral; Prejudicial; Misleading | 113:20-114:3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 74:13 | 74:18 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 114:12-15 | Irrelevant; Prejudicial; Misleading; Collateral |
| 75:06 | 75:16 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 118:15-22 | Irrelevant; Prejudicial; Misleading; Collateral |
| 76:19 | 76;24 | Irrelevant; Collateral; Prejudicial | 119:13-20 | Irrelevant; Prejudicial; Misleading; Collateral |
| 77:06 | 77:15 | Irrelevant; Collateral; Prejudicial | 126:5-9 | Irrelevant; Prejudicial; Misleading; Collateral |
| 78:07 | 78:14 | Irrelevant; Collateral; Prejudicial | 131:12-15 | Irrelevant; Prejudicial; Misleading; Collateral |
| 78:12 | 79:03 | 78:21-79:03 Irrelevant; Collateral; Prejudicial; Misleading; Vague | 131:17-23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 79:16 | 80:11 | Irrelevant; Collateral; Prejudicial; Misleading | 132:1-8 | Irrelevant; Prejudicial; Misleading; Collateral |
| 82:10 | 82:18 | Irrelevant; Collateral; Prejudicial; Misleading | 141:10-16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 84:10 | 84:18 | 84:10-17 | 165:12-20 | Irrelevant; Prejudicial; Misleading; Collateral |
|  |  | Irrelevant; Collateral; Prejudicial; Misleading |  | Irrelevant; Prejudicial; Misleading; Collateral |
| 85:14 | 85:23 | Irrelevant; Collateral; Prejudicial | 170:6-10 | Irrelevant; Prejudicial; Misleading; Collateral |

| 86:10 | 87:17 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 170:12-14 | Irrelevant; Prejudicial; Misleading; Collateral |
|---|---|---|---|---|
| 88:16 | 89:05 "yes" | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 176:16-177:4 | Irrelevant; Prejudicial; Misleading; Collateral |
| 102:12 | 103:01 | Irrelevant; Collateral; Prejudicial; Misleading | 180:13-181:2 | Irrelevant; Prejudicial; Misleading; Collateral |
| 103:05 | 103:16 | Irrelevant; Collateral; Prejudicial; Misleading | 182:1-20 | Irrelevant; Prejudicial; Misleading; Collateral |
| 104:24 | 105:04 | Irrelevant; Collateral; Prejudicial | 184:1-6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 106:11 | 107:13 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel | 186:19-187:1 | Irrelevant; Prejudicial; Misleading; Collateral |
| 107:22 | 108:07 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Speculation | 188:15-189:4 | Irrelevant; Prejudicial; Misleading; Collateral |
| 111:03 | 111:18 | Irrelevant; Collateral; Prejudicial; Claims; Counsel | 190:7-14 | Irrelevant; Prejudicial; Misleading; Collateral |
| 112:19 | 113:19 | Irrelevant; Collateral; Prejudicial; Counsel; Claims | 191:10-192:3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 114:04 | 114:11 | Irrelevant; Collateral; Prejudicial; Misleading | 192:22-193:16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 114:24 | 116:16 | Irrelevant; Collateral; Prejudicial; Misleading | 200:6-9 | Irrelevant; Prejudicial; Misleading; Collateral |
| 118:06 | 118:14 | Irrelevant; Collateral; Prejudicial; Misleading | 201:7-17 | Irrelevant; Prejudicial; Misleading; Collateral |
| 118:23 | 119:07 | Irrelevant; Collateral; Prejudicial; Misleading | 202:6-18 | Irrelevant; Prejudicial; Misleading; Collateral |
| 119:23 | 120:01 | Irrelevant; Collateral; Prejudicial; Repetitive | 205:19-22 | Irrelevant; Prejudicial; Misleading; Collateral |
| 120:22 | 121:02 | Irrelevant; Collateral; Prejudicial | 206:4-15 | Irrelevant; Prejudicial; Misleading; Collateral |
| 122:17 | 123:10 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 207:6-10 | Irrelevant; Prejudicial; Misleading; Collateral |
| 123:24 | 124:11 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 210:12-19 | Irrelevant; Prejudicial; Misleading; Collateral |
| 125:23 | 126:04 | Irrelevant; Collateral; Prejudicial; Misleading | 219:21-24 | Irrelevant; Prejudicial; Misleading; Collateral |
| 126:10 | 126:17 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 220:11-14 | Irrelevant; Prejudicial; Misleading; Collateral |
| 126:23 | 127:19 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Argumentative | 221:21-23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 128:15 | 128:23 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Facts | 222:1-224:15 | Irrelevant; Prejudicial; Misleading; Collateral |
| 130:23 | 131:11 | Irrelevant; Collateral; Prejudicial; Misleading | 267:2-14 | Irrelevant; Prejudicial; Misleading; Collateral |
| 132:09 | 132:21 | Irrelevant; Collateral; Prejudicial; Misleading | 271:18-22 | Irrelevant; Prejudicial; Misleading; Collateral |
| 133:20 | 134:15 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 271:24-272:6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 136:10 | 136:;20 | Irrelevant; Collateral; Prejudicial; Claims; Counsel | 273:7-11 | Attorney Colloquory; Irrelevant |
| 140:06 | 141:06 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Unrelated | 273:21-277:13 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 165:06 | 165:11 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 277:18-278:21 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 166:08 | 167:02 | Irrelevant; Collateral; Prejudicial; Counsel; Claims; Foundation | 279:2-280:12 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 167:07 | 167:10 | Irrelevant; Collateral; Prejudicial; Foundation | 280:16-20 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 169:07 | 170:05 | Irrelevant; Collateral; Prejudicial; Counsel; Foundation | 281:11-282:10 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 171:09 | 171:13 | Irrelevant; Collateral; Prejudicial; Foundation | 282:15-286:6 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 173:08 | 173:21 | Irrelevant; Collateral; Prejudicial; Counsel; Foundation | 286:9-287:21 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |

| 175:24 | 176:15 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Speculation | 288:15-290:16 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
|---|---|---|---|---|
| 180:05 "it" | 180:12 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 290:18-24 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 183:19 | 183:24 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 291:2-3 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 185:14 | 186:18 | 185:14-186:16 Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel | 292:18-295:19 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 187:09 | 188:14 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel | 296:21-24 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 189:22 | 190:06 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 298:1-301:9 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 190:17 | 190:21 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel | 302:22-24 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 193:17 | 194:15 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel | 304:1-305:1 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 199:16 | 200:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 305:6 starts with "Do" – 306:23 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 200:20 | 201:06 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Claims | 307:2-310:24 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 201:18 | 202:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 313:12-315:21 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 203,23 | 204:12 | Irrelevant; Collateral; Prejudicial; Misleading | 316:1-20 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 205:07 | 205:18 | Irrelevant; Collateral; Prejudicial; Counsel; Foundation | 316:22-318:9 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 205:23 | 206:03 | Irrelevant; Collateral; Prejudicial; Speculation; Foundation | 318:11-19 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 207:11 | 207;24 | Irrelevant; Collateral; Prejudicial; Counsel; Claims; Foundation | 318:21-24 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 208:22 | 209:10 | Irrelevant; Collateral; Prejudicial; Counsel; Speculation; Foundation | 319:2-13 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 210:08 | 210:11 | Irrelevant; Collateral; Prejudicial; Foundation | 320:9-20 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 210:20 | 211:05 | Irrelevant; Collateral; Prejudicial; Counsel; Foundation | 321:19-322:6 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 218;21 | 219:12 | Irrelevant; Collateral; Prejudicial; Counsel; Incomplete | 322:8-323:15 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 220:02 | 220:10 | Irrelevant; Collateral; Prejudicial; Counsel | 323:17-324:3 | Irrelevant; Prejudicial; Misleading; Collateral; Cumulative |
| 220:15 | 221:10 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 260:17 | 261:16 | Irrelevant; Collateral; Prejudicial; Counsel; Foundation | | |
| 262:02 | 262:05 | Irrelevant; Collateral; Prejudicial; Counsel; Claims | | |
| 262:16 | 263:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | | |
| 263:09 | 264:01 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel | | |
| 264:24 | 265:25 | 264:24-265:24 Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel | | |
| 266:17 | 267:01 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel; Argumentative | | |
| 267:16 | 267:22 | Irrelevant; Collateral; Prejudicial; Counsel; Claims | | |
| 268:04 | 268:12 | Irrelevant; Collateral; Prejudicial | | |
| 268:20 | 269:05 | Irrelevant; Collateral; Prejudicial; Misleading | | |

| 269:19 | 270:06 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 270:12 | 271:17 | Irrelevant; Collateral; Prejudicial; Counsel; Speculation | | |

**Deposition of:**      **Steffen Hovard Taken On:**      **July 23, 2019**

**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 10:17 | 11:02 | | 12:19-13:1 | |
| 12:08 | 12:15 | | 13:10 starts with "And" – 12 | |
| 13:05 | 13:10 | Irrelevant; Incomplete; Misleading; Prejudicial; Collateral | 15:24-16:23 | Irrelevant |
| 14:06 | 14:13 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Misstates testimony | 17:4 starts with "I" – 13 | Irrelevant |
| 15:17 | 15:23 | Irrelevant; Misleading; Prejudicial; Collateral | 17:17-18:9 | Irrelevant |
| 16:24 | 17:04 | Irrelevant; Misleading; Prejudicial; Collateral; Incomplete | 19:15-20:4 | Irrelevant |
| 17:14 | 17:16 | Irrelevant; Misleading; Prejudicial; Collateral; Incomplete | 21:21 starts with "As" – 22:4 | |
| 20:05 | 20:10 | Irrelevant; Misleading; Prejudicial; Collateral | 23:16-24:8 | |
| 21:17 | 21:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Incomplete | 33:11-34:23 | Irrelevant; Prejudicial; Collateral; Misleading |
| 22:05 | 23:08 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation | 41:21-42:1 | Irrelevant; Prejudicial; Collateral; Misleading |
| 26:21 | 27:03 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation | 43:9 starts with "Again" – 43:10 | Irrelevant; Prejudicial; Collateral; Misleading |
| 28:05 | 28:08 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Claims; Unrelated | 46:17-47:6 | Irrelevant; Prejudicial; Collateral; Misleading |
| 28:16 | 28:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Claims; Unrelated | 47:17-22 | Irrelevant; Prejudicial; Collateral; Misleading |
| 30:03 | 30:24 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 56:20-21 | Irrelevant; Prejudicial; Collateral; Misleading |
| 32:01 | 32:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 65:16-20 through "notification" | Irrelevant; Prejudicial; Collateral; Misleading |
| 33:04 | 33:10 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 66:12-67:2 | Irrelevant; Prejudicial; Collateral; Misleading |
| 34:24 | 35:03 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Misstates document | 67:11-18 | Irrelevant; Prejudicial; Collateral; Misleading |
| 41:03 | 41:06 | | 68:4-17 | Irrelevant; Prejudicial; Collateral; Misleading |
| 41:13 | 41:20 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; W/in; Incomplete | 68:20-69:3 | Irrelevant; Prejudicial; Collateral; Misleading |
| 42:02 | 43:09 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; W/in; Incomplete | 73:12-13 through "July" | Irrelevant; Prejudicial; Collateral; Misleading |
| 46:09 | 46:16 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 74:15-75:4 | Irrelevant; Prejudicial; Collateral; Misleading |
| 47:23 | 48:08 "Exhibit 5." | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Claims | 77:23-78:13 | Irrelevant; Prejudicial; Collateral; Misleading |
| 48:13 "Exhibit 5" | 48:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 101:13 starts with "And" – 17 | Irrelevant; Prejudicial; Collateral; Misleading |
| 49:19 | 51:03 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 102:18 starts with "I don't" – 19 | Irrelevant; Prejudicial; Collateral; Misleading |
| 51:12 | 51:16 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | 104:10-23 | Irrelevant; Prejudicial; Collateral; Misleading |

| | | | | |
|---|---|---|---|---|
| 52:12 | 52:18 | Irrelevant; Misleading; Prejudicial; Collateral; Counsel; Misstates court-ordered scope of deposition | 105:18-106:9 | Irrelevant; Prejudicial; Collateral; Misleading |
| 52:20 | 52:20 | Irrelevant; Misleading; Prejudicial; Collateral; Counsel; Misstates court-ordered scope of deposition | 127:4-10 | Irrelevant; Prejudicial; Collateral; Misleading |
| 54:04 | 54:18 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Facts; Calls for legal conclusion | | |
| 55:03 | 55:06 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Facts; Calls for legal conclusion | | |
| 56:05 | 56:19 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 56:22 | 57:15 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 64:20 | 64:20 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; W/in; Claims; Unrelated | | |
| 64:22 | 65:02 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; W/in; Claims; Unrelated | | |
| 65:10 | 65:15 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; W/in; Claims; Unrelated; Incomplete | | |
| 65:20 | 66:11 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; W/in; Claims; Unrelated; Incomplete | | |
| 67:19 | 68:03 | Collateral; Irrelevant; Misleading; Prejudicial; Foundation, Hearsay | | |
| 72:18 | 73:11 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated; Incomplete | | |
| 73:13 | 74:14 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated; Incomplete | | |
| 75:05 | 76:23 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated | | |
| 77:08 "is this" | 77:22 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Unrelated | | |
| 100:16 | 101:13 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | | |
| 102:12 "you" | 102:18 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Incomplete | | |
| 103:10 | 104:09 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; W/in | | |
| 104:24 | 105:17 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 126:10 | 126:10 | | | |
| 126:16 "This" | 127:03 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 127:11 | 128:15 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 138:08 | 139:21 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay | | |
| 149:22 | 150:02 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Claims | | |
| 150:04 | 150:04 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Claims | | |

| 150:06 | 150:16 | Irrelevant; Misleading; Prejudicial; Collateral; Foundation; Hearsay; Claims | | |
|---|---|---|---|---|

**Deposition of:**  **Julie Kerkvliet Taken On:**  **March 7, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 13:04 | 13:05 | | 20:24-21:2 | |
| 13:12 | 13:15 | | 23:14-22 | |
| 17:12 "would" | 18:07 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Argumentative | 28:19-21 | |
| 18:09 | 18:10 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Argumentative | 28:23-29:3 | |
| 18:12 | 19:11 | 18:12-19:3 Irrelevant; Collateral; Prejudicial; Counsel | 31:14-17 | Speculative |
| 19:20 | 20:02 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | 31:19-23 | Speculative |
| 20:15 | 20:16 | | 39:2-40:15 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 20:20 | 20:23 | Irrelevant; Collateral; Prejudicial; Misleading | 41:1-24 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 22:22 | 23:13 | | 42:21-43:1 | Irrelevant; Prejudicial; Misleading; Collateral |
| 23:23 | 24:06 | Irrelevant; Collateral; Prejudicial; Misleading | 43:16-44:6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 26:03 | 27:21 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Hypothetical; Financial | 44:22-45:1 | Irrelevant; Prejudicial; Misleading; Collateral |
| 27:23 | 27:24 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Hypothetical; Financial | 45:8-18 | Irrelevant; Prejudicial; Misleading; Collateral |
| 28:01 | 28:18 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Hypothetical; Financial | 46:4-15 | Irrelevant; Prejudicial; Misleading; Collateral |
| 30:02 | 30:18 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Speculation; Foundation; Hypothetical; Financial | 58:19-25 | Irrelevant; Prejudicial; Misleading; Collateral |
| 30:23 | 30:23 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Speculation; Foundation; Hypothetical; Financial | 59:21-60:4 | Irrelevant; Prejudicial; Misleading; Collateral |
| 30:25 | 31:04 | Irrelevant; Collateral; Prejudicial; Counsel | 60:24-61:6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 31:06 | 31:06 | Irrelevant; Collateral; Prejudicial; Counsel | 62:6-9 | Irrelevant; Prejudicial; Misleading; Collateral |
| 31:08 | 31:10 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Hypothetical; Financial | 70:20-71:2 | Irrelevant; Prejudicial; Misleading; Collateral |
| 31:12 | 31:12 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Hypothetical; Financial | 71:4-10 | Irrelevant; Prejudicial; Misleading; Collateral |
| 32:01 | 32:11 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hypothetical; Financial | 74:22-75:2 | Irrelevant; Prejudicial; Misleading; Collateral |
| 32:13 | 32:13 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hypothetical; Financial | 89:23-90:18 | Irrelevant; Prejudicial; Misleading; Collateral |
| 32:22 | 33:15 | Irrelevant; Collateral; Prejudicial | 91:20-24 | Irrelevant; Prejudicial; Misleading; Collateral |
| 37:21 | 39:01 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 92:24-93:1 | Irrelevant; Prejudicial; Misleading; Collateral |
| 40:16 | 40:25 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Cumulative | 93:3-16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 42:01 "What" | 42:03 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative | 94:1-9 | Irrelevant; Prejudicial; Misleading; Collateral |

| | | | | |
|---|---|---|---|---|
| 42:05 | 42:07 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative | 94:24-95:3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 42:09 | 42:16 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Cumulative | 106:21-107:10 | Irrelevant; Prejudicial; Misleading; Collateral |
| 42:18 | 42:19 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Cumulative | 113:11-16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 43:03 "Look" | 43:07 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Cumulative; Foundation | 113:18-23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 43:09 | 43:14 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Cumulative; Foundation | 116:7-117:6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 44:07 | 44:18 | Irrelevant; Collateral; Prejudicial; Misleading | 117:17-118:3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 45:02 | 45:07 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Facts | 119:1-4 | Irrelevant; Prejudicial; Misleading; Collateral |
| 45:19 | 46:03 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Speculation | 119:25-120:6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 46:16 | 47:14 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 122:1-8 | Irrelevant; Prejudicial; Misleading; Collateral |
| 56:13 | 56:14 | | 123:23-124:4 | Irrelevant; Prejudicial; Misleading; Collateral |
| 58:07 | 58:18 | Irrelevant; Collateral; Prejudicial; Misleading | 124:23-125:10 | Irrelevant; Prejudicial; Misleading; Collateral |
| 59:06 | 59:20 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 125:12-126:1 | Irrelevant; Prejudicial; Misleading; Collateral |
| 60:05 | 60:23 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Facts; Hearsay; Foundation; W/in | 127:9-13 | Irrelevant; Prejudicial; Misleading; Collateral |
| 61:07 | 61:17 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Facts; Counsel | 127:17-128:3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 61:19 | 61:21 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Facts; Counsel | 128:5-16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 61:23 | 62:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel; Incomplete; Repetitive | 142:3-19 | Irrelevant; Prejudicial; Misleading; Collateral |
| 66:24 | 69:04 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel | 146:3-6 | Irrelevant; Prejudicial; Misleading; Collateral |
| 69:10 | 69:12 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Cumulative; Argumentative | 146:9-10 | Irrelevant; Prejudicial; Misleading; Collateral |
| 69:14 | 69:15 | Irrelevant; Collateral; Prejudicial; Misleading; | 146:12-13 | Irrelevant; Prejudicial; Misleading; Collateral |
| | | Counsel; Cumulative; Argumentative | | Irrelevant; Prejudicial; Misleading; Collateral |
| 69:17 | 70:19 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Repetitive | 146:15-16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 71:12 | 71:20 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 146:21-24 | Irrelevant; Prejudicial; Misleading; Collateral |
| 73:01 | 74:09 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel; Unrelated | 148:25-149:2 | Irrelevant; Prejudicial; Misleading; Collateral |
| 74:11 | 74:12 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel; Unrelated | 150:14-19 | Irrelevant; Prejudicial; Misleading; Collateral |
| 74:14 | 74:17 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated | 152:13 starts with "Again" –16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 75:24 | 75:25 | | 154:22-155:1 | Irrelevant; Prejudicial; Misleading; Collateral |
| 76:24 | 79:01 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; Counsel | 156:4-12 | Irrelevant; Prejudicial; Misleading; Collateral |

| | | | | |
|---|---|---|---|---|
| 79:05 | 80:17 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel | 159:21-23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 80:19 | 80:20 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel | 163:17-23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 81:24 | 82:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 167:16-22 | Irrelevant; Prejudicial; Misleading; Collateral |
| 84:10 | 84:11 | | 169:10-16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 88:05 | 89:04 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Misstates Document; Hearsay; W/in | 170:1-3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 89:11 | 89:18 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 170:5-8 | Irrelevant; Prejudicial; Misleading; Collateral |
| 90:19 | 91:19 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Incomplete | 171:11-20 | Irrelevant; Prejudicial; Misleading; Collateral |
| 92:04 | 92:23 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Claims; Speculation | 171:25-172:18 | Irrelevant; Prejudicial; Misleading; Collateral |
| 94:15 | 94:23 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 177:15-24 | Irrelevant; Prejudicial; Misleading; Collateral |
| 95:16 | 96:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Speculation; Calls for Legal Conclusion | 179:11-180:6 through "But" | Irrelevant; Prejudicial; Misleading; Collateral |
| 96:08 | 96:14 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Speculation; Calls for Legal Conclusion | 182:18-24 | Irrelevant; Prejudicial; Misleading; Collateral |
| 107:11 | 107:12 | Irrelevant; Collateral; Prejudicial; Misleading; Vague | 183:24-184:3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 107:14 | 107:24 | Irrelevant; Collateral; Prejudicial; Misleading; Vague | 186:20-187:8 | Irrelevant; Prejudicial; Misleading; Collateral |
| 108:08 | 108:12 | Irrelevant; Collateral; Prejudicial; Misleading; Vague | 192:22-193:9 | Irrelevant; Prejudicial; Misleading; Collateral |
| 108:14 | 108:24 | Irrelevant; Collateral; Prejudicial; Misleading; Vague | 194:22 starts with "data" – 23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 110:16 | 111:11 | Irrelevant; Collateral; Prejudicial; Misleading | 197:21-23 | Irrelevant; Prejudicial; Misleading; Collateral |
| 111:24 | 112:03 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 198:1-3 | Irrelevant; Prejudicial; Misleading; Collateral |
| 112:05 | 112:23 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 198:13-16 | Irrelevant; Prejudicial; Misleading; Collateral |
| 112:25 | 113:05 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Misstates Testimony; Cumulative | 198:24-199:19 | Irrelevant; Prejudicial; Misleading; Collateral |
| 113:08 | 113:10 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Misstates Testimony; Cumulative | 207:25-208:21 | Irrelevant; Prejudicial; Misleading; Collateral |
| 115:03 | 115:04 | | 239:9-241:15 | Irrelevant; Prejudicial; Misleading; Collateral |
| 115:06 | 115:07 | Irrelevant; Prejudicial; Counsel | 241:19-242:20 | Irrelevant; Prejudicial; Misleading; Collateral |
| 115:10 | 115:16 | Irrelevant; Collateral; Prejudicial | 244:12-245:13 | Irrelevant; Prejudicial; Misleading; Collateral |
| 115:24 | 116:06 | Irrelevant; Collateral; Prejudicial; Misleading | 250:7-252:20 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 117:07 | 117:16 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Incomplete | 254:8-260:5 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 118:04 | 118:08 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Incomplete | 260:8-265:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 118:10 | 118:24 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Incomplete | 284:19-285:18 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 119:05 | 119:18 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Incomplete; Hypothetical | | |
| 122:09 | 122:12 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |

| | | | | |
|---|---|---|---|---|
| 122:14 | 122:15 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 122:17 | 123:16 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Incomplete | | |
| 124:06 | 124:22 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 126:03 | 127:08 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Hearsay | | |
| 136:23 | 137:01 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Speculative; Hypothetical | | |
| 137:03 | 137:20 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Speculative; Hypothetical | | |
| 140:24 | 142:02 | 141:1-142:2 Irrelevant; Collateral; Prejudicial; Misleading | | |
| 145:11 | 146:02 | Irrelevant; Collateral; Prejudicial; Counsel | | |
| 146:17 | 146:20 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 146:25 | 147:19 | Irrelevant; Collateral; Prejudicial; Misleading; Argumentative | | |
| 147:22 | 148:01 | 147:24-148:1 Irrelevant; Collateral; Prejudicial | | |
| 148:14 | 148:24 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 150:20 | 151:06 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation | | |
| 151:08 | 151:10 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation | | |
| 151:12 | 151:21 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 152:07 | 152:13 "says." | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Incomplete | | |
| 152:22 | 154:21 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Unrelated | | |
| 155:02 | 156:03 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; Unrelated; Foundation | | |
| 156:13 | 157:02 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Argumentative | | |
| 157:04 | 157:04 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Foundation; Argumentative | | |
| 159:13 | 159:15 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Facts | | |
| 159:17 | 159:19 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Facts | | |
| 161:08 | 162:20 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | | |
| 162:22 | 162:22 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | | |
| 162:24 | 163:01 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 163:12 | 163:16 | Irrelevant; Collateral; Prejudicial | | |
| 164:07 | 164:09 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 164:12 | 164:14 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 167:08 | 167:15 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 167:23 | 168:02 | Irrelevant; Collateral; Prejudicial | | |
| 168:08 | 168:16 | Irrelevant; Collateral; Prejudicial | | |

| | | | | |
|---|---|---|---|---|
| 168:24 | 169:09 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 169:17 | 169:25 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 170:10 | 171:04 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Hearsay; W/in | | |
| 171:21 | 171:24 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay | | |
| 173:21 | 173:24 | 173:23-24 Irrelevant; Collateral; Prejudicial | | |
| 174:10 | 174:18 | Irrelevant; Collateral; Prejudicial | | |
| 175:03 | 175:05 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in; Counsel | | |
| 175:10 | 176:16 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in; Counsel | | |
| 177:12 | 177:14 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 177:25 | 178:07 | 178:2-7 Irrelevant; Collateral; Prejudicial | | |
| 178:15 | 179:10 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 180:06 "let's" | 182:17 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Argumentative; Claims; Foundation; Hearsay | | |
| 182:25 | 183:12 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | | |
| 184:13 | 185:01 | Irrelevant; Collateral; Prejudicial | | |
| 185:06 | 186:15 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 191:13 | 192:14 | Irrelevant; Collateral; Prejudicial | | |
| 192:19 | 192:21 | Irrelevant; Collateral; Prejudicial | | |
| 193:10 | 194:18 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Counsel | | |
| 194:20 | 194:23 | 194:20-22 Irrelevant; Collateral; Prejudicial; Misleading; Incomplete; Counsel | | |
| 197:12 | 197:20 | Irrelevant; Collateral; Prejudicial | | |
| 198:04 | 198:12 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | | |
| 198:17 | 198:23 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 205:23 | 207:24 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | | |

**Deposition of:**          **Ashwini Keswani Taken On:**          **April 10, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 09:03 | 09:07 | | 9:8-9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 09:10 | 09:12 | | 9:13-19 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 09:20 | 11:15 | 10:5-13 Collateral; Irrelevant; Misleading; Prejudicial 10:17-20 Collateral; Irrelevant; Prejudicial; Vague | 15:3-5 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 12:07 | 13:15 | Collateral; Foundation; Irrelevant; Prejudicial; Misleading; Foundation; Speculation; Misstates documents; Vague | 18:18-23 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 14:07 | 14:09 | Collateral; Irrelevant; Financial; Misleading; Prejudicial | 19:5-9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |

| 14:24 | 15:02 | Irrelevant; Collateral; Counsel; Misstates testimony; Prejudicial; Misleading | 19:22-20-:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
|---|---|---|---|---|
| 15:06 | 15:09 | Argumentative; Irrelevant; Collateral; Counsel; Hearsay; Prejudicial; Misleading | 20:22-21:6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 15:14 | 15:22 | 15:19<br>Argumentative; Counsel; Misstates testimony | 25:14-23 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 16:06 | 16:12 | 16:6-10<br>Irrelevant; Collateral; Prejudicial; Misleading;<br>Financial; Hearsay; Misstates documents; Vague | 26:20-27:2 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 16:18 | 18:17 | 16:18-24<br>Irrelevant; Collateral; Prejudicial; Misleading; Financial; Misstates documents; Vague | 27:14-28:6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| | | 17:1-18:17<br>Collateral; Hearsay; Irrelevant; Financial; Misleading; Misstates documents; Prejudicial; Vague | | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 18:24 | 19:04 | Collateral; Counsel; Irrelevant; Misleading; Misstates documents; Prejudicial; Vague | 32:23-33:5 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 19:10 | 19:21 | 19:10-17<br>Collateral; Irrelevant; Misleading; Prejudicial; Speculation; Vague<br>19:18-21<br>Collateral; Counsel; Irrelevant; Prejudicial | 35:16-19 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 20:02 | 20:21 | | 34:13-21 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 22:11 | 22:16 | Irrelevant; Collateral; Prejudicial; Misleading; Facts; Speculation; Vague | 35:8-13 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 22:21 | 23:05 | Irrelevant; Collateral; Prejudicial; Misleading; Compound; Facts; Speculation; Vague | 38:13-23 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 23:15 | 23:18 | Irrelevant; Collateral; Prejudicial; Misleading; Compound; Facts; Foundation; Speculation; Vague | 40:18 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 24:01 | 24:10 | Irrelevant; Collateral; Prejudicial; Misleading; Facts; Speculation; Vague | 40:21-22 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 24:15 | 24:18 | Irrelevant; Collateral; Prejudicial; Misleading; Facts; Speculation; Vague | 42:12-14 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 24:23 | 25:13 | 24:23-24<br>Argumentative; Vague<br>25:1<br>Collateral; Hearsay; Irrelevant; Misleading; Prejudicial; W/in<br>25:6-7<br>Counsel<br>25:9-13 | 47:21-48:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| | | Collateral; Hearsay; Irrelevant; Misleading; Prejudicial; Vague | | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 25:24 | 26:19 | 26:2-19<br>Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; Misstates documents; Speculation; Vague | 52:3-12 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 27:03 | 27:13 | Irrelevant; Collateral; Prejudicial; Misleading; Compound; Hearsay; Vague | 52:14-20 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |

| 28:21 | 30:02 | 28:21-29:15<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Compound; Hearsay; Vague<br>29:16-19<br>Argumentative; Collateral; Counsel;<br>Irrelevant; Misleading; Prejudicial;<br>Vague<br>29:21-30:2<br>Collateral; Irrelevant; Misleading;<br>Prejudicial; Vague | 56:22-57:1 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| --- | --- | --- | --- | --- |
| 30:09 | 30:17 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Vague | 64:9-17 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 31:05 | 31:18 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Incomplete; Inadequate;<br>Vague | 70:15-20 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 32:07 | 32:22 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Misstates testimony;<br>Speculation; Vague | 112:23-113:3 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 33:10 | 33:15 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Counsel; Inadequate; Vague | 113:15-18 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 33:20 | 33:22 | Collateral; Inadequate; Irrelevant;<br>Misleading; Prejudicial; Vague | 114:4-17 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 34:04 | 34:12 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Vague | 115:9-11 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 36:20 | 37:01 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Inadequate; Vague | 119:24-120:20 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 37:19 | 38:12 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Vague | 121:8-13 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 39:03 | 40:04 | 39:3-40:1<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Incomplete; Misstates<br>testimony; Vague<br>40:2<br>Collateral; Hearsay; Irrelevant;<br>Misleading; Prejudicial; W/in | 122:8-16 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 40:24 | 41:08 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Hearsay; W/in | 128:20-129:2 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 41:24 | 42:11 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Hearsay; W/in | 129:4-6 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 42:15 | 43:04 | Collateral; Foundation; Hearsay;<br>Irrelevant; Misleading; Prejudicial;<br>Speculation; Unrelated; W/in | 129:11-14 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 43:08 | 43:22 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Hearsay;<br>Speculation; W/in | 130:17-131:1 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 44:05 | 44:07 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Hearsay;<br>Speculation; Vague | 132:18-21 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 45:13 | 46:06 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Hearsay;<br>Misstates documents; Speculation | 139:2 starts with "Well"-3 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 46:13 | 46:23 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Hearsay;<br>Speculation; W/in | 150:4-9 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 48:02 | 50:24 | 48:16-19<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Vague<br>48:17<br>Counsel<br>48:21-49:4<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Facts; Vague | 154:1-6 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |

| | | | | |
|---|---|---|---|---|
| | | 48:23<br>Counsel<br>49:6-9<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Facts; Vague<br>49:8<br>Counsel<br>49:20-50:7<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>50:24-51:13<br>Collateral; Irrelevant; Misleading;<br>Prejudicial; Vague<br>51:14-18<br>Collateral; Counsel; Facts; Irrelevant;<br>Misleading; Prejudicial | | |
| 56:13 | 56:19 | Collateral; Irrelevant; Prejudicial;<br>Misleading; Hearsay | 155:18-156:2 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 58:04 | 58:19 | Collateral; Irrelevant; Prejudicial;<br>Misleading; Hearsay | 157:8-21 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 59:01 | 59:23 | Collateral; Irrelevant; Prejudicial;<br>Misleading; Hearsay | 158:5-16 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 60:10 | 60:14 | Collateral; Irrelevant; Prejudicial;<br>Misleading; Hearsay; Misstates testimony<br>60:12<br>Counsel | 161:24-162:1 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 60:21 | 61:01 | Collateral; Irrelevant; Prejudicial;<br>Misleading; Hearsay | 165:4-12 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 61:09 | 61:11 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Hearsay | 170:8-13 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 61:16 | 62:02 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Hearsay | 174:4-6 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 62:09 | 62:14 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation | 175:21-22;<br>175:24-176:4 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 63:08 | 64:08 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Hearsay | 189:16-18 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 66:03 | 66:10 | Collateral; Misleading; Vague<br>66:8<br>Counsel | 197:19-22 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 69:07 | 70:14 | 69:7-18<br>Collateral; Facts; Misleading<br>69:15<br>Counsel<br>69:20-70:14<br>Misleading; Facts; Speculation; Calls for<br>Legal Conclusion; Collateral; Irrelevant<br>69:21<br>Counsel | 204:8-10 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 112:15 | 112:22 | | 204:16-23 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 113:06 | 113:14 | Collateral; Irrelevant; Misleading;<br>Prejudicial<br>113:7-8<br>Counsel | 214:15-215:6 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 113:19 | 114:03 | Collateral; Counsel; Irrelevant;<br>Misleading; Prejudicial | 225:14-17 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 114:18 | 114:21 | Collateral; Irrelevant; Misleading;<br>Prejudicial | 225:21-24 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |
| 115:01 | 115:08 | Collateral; Irrelevant; Misleading;<br>Prejudicial | 236:18-21 | Irrelevant; Cumulative; Prejudicial; Misleading;<br>Collateral |

| 119:10 | 119:23 | Irrelevant; Collateral; Prejudicial; Misleading | 242:4-7 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
|---|---|---|---|---|
| 121:14 | 122:07 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER | 242:13-18 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 122:17 | 122:22 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER | 246:15-17 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 123:05 | 123:13 | Irrelevant; Collateral; Prejudicial; Misleading; AER; Unrelated | 248:2-15 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 124:20 | 126:05 | 124:20-125:9<br>Irrelevant; Collateral; Prejudicial; Misleading; AER; Speculation; Unrelated; Argumentative<br>124:22, 125:2, 125:8<br>Counsel<br>125:10-126:5<br>Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER | 255:13-23 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 126:10 | 126:24 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER | 268:16-18 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 127:22 | 128:07 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER<br>128:1<br>Counsel | 271:14-17 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 129:08 | 129:10 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER | 272:14-275:22 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 129:!6 | 130:16 | 129:16-130:3<br>Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER<br>130:4-16<br>Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 276:3-285:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 131:18 | 132:!7 | 131:18-132:10<br>Irrelevant; Collateral; Prejudicial; Misleading<br>132:7<br>Counsel<br>132:11-17 | 285:3-287:9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| | | Irrelevant; Collateral; Prejudicial; Misleading; Vague<br>132:12<br>Counsel | | |
| 132:22 | 133:01 | Irrelevant; Collateral; Prejudicial; Misleading | 288:7-296:12 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 139:04 | 139:!5 | Irrelevant; Collateral; Prejudicial; Misleading; Compound | 296:14-298:8 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 140:02 | 140:20 | Irrelevant; Collateral; Prejudicial; Misleading | 298:10-299:6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 141:06 | 143:04 | Irrelevant; Collateral; Prejudicial; Misleading<br>142:11<br>Counsel | 299:8-303:22 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 143:24 | 144:08 | Collateral; Irrelevant; Misleading; Prejudicial; Vague | 314:20-315:17 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 144:24 | 145:05 | Irrelevant; Collateral; Prejudicial; Misleading; W/in | 315:22-23 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 145:20 | 147:04 | 145:20-146:5<br>Irrelevant; Collateral; Prejudicial; Misleading; W/in<br>146:4<br>Counsel<br>146:6-147:4<br>Irrelevant; Collateral; Prejudicial; Misleading; Vague | 316:1-317:2 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |

| | | | | |
|---|---|---|---|---|
| 147:20 | 148:01 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Facts 147:23 Counsel | 319:19-321:6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 148:07 | 148:09 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Facts 148:12-13 Collateral; Facts; Irrelevant; Misleading; Prejudicial; Speculation | 324:11-325:17 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 148:18 | 148:23 | Irrelevant; Collateral; Prejudicial; Misleading | 325:19-20 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 149:02 | 149:04 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 149:16 | 149:22 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 150:10 | 150:11 | | | |
| 152:09 | 153:22 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | | |
| 154:09 | 154:24 | Irrelevant; Collateral; Prejudicial; Misleading; Misstates documents; Incomplete 154:13 Counsel | | |
| 155:10 | 155:17 | Irrelevant; Collateral; Prejudicial; Misleading; Compound | | |
| 156:03 | 156:05 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 156:09 | 156:10 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 156:21 | 157:05 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 157:22 | 158:03 | Irrelevant; Collateral; Prejudicial; Misleading; Facts 157:23, 158:2 Counsel | | |
| 159:16 | 161:23 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation 160:3 Counsel | | |
| 162:08 | 165:03 | 162:8-163:22 Irrelevant; Collateral; Prejudicial; Misleading; Counsel 163:23-165:3 Irrelevant; Collateral; Prejudicial; Misleading; Facts; Speculation | | |
| | | 163:24 Counsel | | |
| 165:13 | 166:19 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 167:16 | 169:08 | Irrelevant; Collateral; Prejudicial; Misleading 168:15-17 Counsel | | |
| 169:13 | 170:07 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 170:14 | 170:16 | Collateral; Irrelevant; Misleading; Prejudicial | | |

| 171:09 | 171:23 | 171:9-17<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>171:18-23<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Vague<br>171:22<br>Counsel | | |
|---|---|---|---|---|
| 172:03 | 173:11 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Vague<br>172:6, 16<br>Counsel | | |
| 173:24 | 174:03 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 174:07 | 174:16 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation | | |
| 175:09 | 175:16 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 176:06 | 176:13 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Compound<br>176:10<br>Counsel | | |
| 177:01 | 177:04 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Foundation | | |
| 178:03 | 178.18 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Foundation<br>178:11<br>Counsel | | |
| 178:23 | 179:13 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 180:10 | 183:07<br>"Number 23" | 180:10-181:10<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>181:11-17<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Misstates documents<br>181:16<br>Counsel<br>181:18-183:4<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>182:18<br>Counsel | | |
| 183"22 | 187:09 | 183:22-185:3<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>185:4-7<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Foundation;<br>Argumentative; Vague<br>185:5<br>Counsel<br>185:8-186:2<br>Irrelevant; Collateral; Prejudicial;<br>Misleading | | |

| | | | | |
|---|---|---|---|---|
| | | 186:3-14<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Argumentative<br>186:4, 17<br>Counsel<br>186:15-187:6<br>Collateral; Irrelevant Prejudicial;<br>Misleading<br>187:7-9<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Foundation;<br>Facts | | |
| 187:21 | 189:15 | 187:21-188:5<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Foundation<br>188:6-12<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Speculation; Foundation;<br>Facts<br>188:9<br>Counsel<br>188:13-24<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>189:1-15<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>189:6, 9-10<br>Counsel | | |
| 189:19 | 192:18 | 189:19-191:20<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>191:21-192:18<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Vague | | |
| | | 191:23, 192:2<br>Counsel | | |
| 194:14 | 195:16 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 195:20 | 197:18 | 195:20-196:10<br>Irrelevant; Collateral;<br>Prejudicial; Misleading<br>196:11-17<br>Irrelevant; Collateral;<br>Prejudicial; Misleading; Facts;<br>Speculation<br>196:14<br>Counsel<br>196:19-197:18<br>Irrelevant; Collateral;<br>Prejudicial; Misleading<br>196:23-24<br>Counsel | | |
| 197:23 | 198:01 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 198:06 | 198:08 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation | | |
| 199:02 | 199:04 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Speculation | | |
| 199:16 | 201:07 | 199:16-200:4<br>Irrelevant; Collateral;<br>Prejudicial; Misleading<br>200:5-7<br>Irrelevant; Collateral;<br>Prejudicial; Misleading; Vague; | | |

| | | | | |
|---|---|---|---|---|
| | | Facts<br>200:6<br>Counsel<br>200:8-201:7<br>Collateral; Irrelevant;<br>Misleading; Prejudicial | | |
| 201:10 | 204:07 | 201:10-202:20<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>202:21-24<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Speculation<br>202:23<br>Counsel<br>203:1-204:3<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>203:3-4<br>Counsel<br>204:4-7<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Speculation | | |
| 204:11 | 204:15 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 204:24 | 205:16 | 204:24-205:2<br>Irrelevant; Collateral; Prejudicial;<br>Misleading<br>205:3-16<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Claims | | |
| 205:19 | 206:01 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Claims | | |
| 206:10 | 207:03 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Claims | | |
| 207:21 | 209:18 | 207:21-208:11<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Unrelated; AER<br>208:8<br>Counsel<br>208:12-17 | | |
| | | Irrelevant; Collateral; Prejudicial;<br>Misleading<br>208:14<br>Counsel<br>208:18-209:18<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Unrelated; AER; Claims | | |
| 209:23 | 209:24 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 210:08 | 210:21 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Speculation;<br>Facts<br>210:20<br>Counsel | | |
| 211:11 | 211:12 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |
| 211:20 | 212:04 | Irrelevant; Collateral; Prejudicial;<br>Misleading | | |

| | | | | |
|---|---|---|---|---|
| 212:08 | 212:23 | 212:8-16<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; AER<br>212:11<br>Counsel<br>212:17-23<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Misstates<br>documents<br>213:22<br>Counsel | | |
| 213:03 | 213:21 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Misstates<br>documents; AER<br>213:8, 20<br>Counsel | | |
| 214:02 | 214:14 | Irrelevant; Collateral; Prejudicial;<br>Misleading;<br><br>Foundation; Misstates documents<br>214:3<br>Counsel | | |
| 215:08 | 216:08 | 215:8-12<br>Irrelevant; Collateral;<br>Prejudicial; Misleading;<br>Foundation; Misstates<br>documents<br>215:11<br>Counsel<br>215:13-18<br>Irrelevant; Collateral;<br>Prejudicial; Misleading;<br>Foundation; Misstates<br>documents<br>215:17<br>Counsel<br>215:19-216:8<br>Irrelevant; Collateral;<br>Prejudicial; Misleading;<br>Foundation; AER; Facts | | |
| 216:24 | 217:04 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; AER; Facts | | |
| 217:11 | 217:20 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Foundation; Compound;<br>Counsel | | |
| 218:15 | 220:10 | 218:15-219:14<br>Irrelevant; Collateral;<br>Prejudicial; Misleading;<br>Foundation; AER; Speculation;<br>Compound<br>218:20<br>Counsel<br>219:15-220:3 | | |
| | | Irrelevant; Collateral; Prejudicial;<br>Misleading; Vague; Facts<br>219:17<br>Counsel<br>220:4-10<br>Irrelevant; Collateral; Prejudicial;<br>Misleading; Vague; Facts; AER;<br>Unrelated | | |
| 221:08 | 221:19 | Irrelevant; Collateral; Prejudicial;<br>Misleading; Facts; AER; Incomplete;<br>Unrelated | | |

| | | | | |
|---|---|---|---|---|
| 222:07 | 222:09 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Speculation | | |
| 223:08 | 223:21 | Collateral; Irrelevant; Misleading; Prejudicial; Speculation; Vague | | |
| 224:05 | 225:13 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 226:12 | 226:20 | 226:12-16<br>Irrelevant; Collateral; Prejudicial; Misleading<br>226:17-20<br>Irrelevant; Collateral; Prejudicial; Misleading; Vague; Speculation<br>226:19<br>Counsel | | |
| 227:07 | 228:16 | 227:7-17<br>Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Speculation; Hearsay<br>227:18-228:16<br>Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Hearsay; W/in<br>227:20, 228:1<br>Counsel | | |
| 228:24 | 229:12 | 228:24-229:12<br>Irrelevant; Collateral; Prejudicial; Misleading; Facts; Argumentative<br>229:2<br>Counsel | | |
| 229:22 | 230:11 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Hearsay; Foundation | | |
| 230:17 | 231:10 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation | | |
| 231:22 | 232:10 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation; AER | | |
| 232:20 | 233:01 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation | | |
| 233:12 | 233:14 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 233:20 | 233:22 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 235:04 | 236:04 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation; Vague | | |
| 236:11 | 236:17 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation | | |
| 236:22 | 237:02 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation | | |
| 237:12 | 237:22 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation | | |
| 238:03 | 238:06 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 238:10 | 238:12 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 239:13 | 241:10 | 239:13-241:5<br>Irrelevant; Collateral; Prejudicial; Misleading; AER; Unrelated; Hearsay; Speculation<br>241:6-10 | | |

| | | | | |
|---|---|---|---|---|
| | | Irrelevant; Collateral; Prejudicial; Misleading; AER; Unrelated; Hearsay 240:7-8 Counsel 240:19 Counsel | | |
| 241:23 | 242:03 | Irrelevant; Collateral; Prejudicial; Misleading; AER | | |
| 242:08 | 242:11 | Irrelevant; Collateral; Prejudicial; Misleading; AER | | |
| 244:20 | 244:24 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 245:10 | 245:17 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 245:23 | 246:14 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 247:03 | 248:01 | 247:3-9 Irrelevant; Collateral; Prejudicial; Misleading; Facts; Misstates documents; Unrelated; AER 247:10-248:1 Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; AER; Hearsay; W/in 247:6 Counsel | | |
| 248:16 | 249:04 | 248:18-249:4 Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in 248:21 Counsel | | |
| 250:10 | 250:23 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 251:09 | 252:02 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 252:07 | 253:02 | 252:7-12 Irrelevant; Collateral; Prejudicial; Misleading; Misstates Testimony; 252:10 Counsel | | |
| | | 252:13-253:2 Irrelevant; Collateral; Prejudicial; Misleading 252:24 Counsel | | |
| 253:06 | 253:07 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 253:20 | 254:06 | Irrelevant; Collateral; Prejudicial; Misleading Hearsay; W/in | | |
| 254:11 | 254:22 | Irrelevant; Collateral; Prejudicial; Misleading Hearsay; W/in | | |
| 255:24 | 257:11 | Irrelevant; Collateral; Prejudicial; Misleading Hearsay; W/in | | |
| 257:14 | 258:08 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 258:13 | 259:08 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 259:14 | 261:04 | 259:14-21 Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in 259:18 Counsel 259:22-216:4 Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in; Speculation; Facts; AER 260:1 Counsel | | |

| 261:07 | 262:03 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
|---|---|---|---|---|
| 262:07 | 263:04 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in; Speculation; Facts; AER; Foundation; | | |
| 263:13 | 266:09 | 263:13-264:18<br>Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in; Facts | | |
| | | 263:17<br>Counsel<br>264:19-24<br>Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Lay; Speculation<br>264:21<br>Counsel<br>265:1-15<br>Irrelevant; Collateral; Prejudicial; Misleading; Speculation; W/in; Hearsay<br>265:16-22<br>Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Lay; Speculation<br>265: 18<br>Counsel<br>265:23-266:9<br>Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; Speculation; Facts; Foundation<br>266:1, 5<br>Counsel | | |
| | | | | |
| 266:21 | 268:14 | 266:21-268:8<br>Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in<br>268:9-14<br>Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in; Facts<br>Irrelevant; Collateral; Prejudicial; Misleading | | |
| 268:22 | 269:01 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 269:05 | 271:13 | 269:5-15<br>Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in<br>269:16-271:13<br>Irrelevant; Collateral; Prejudicial; Misleading; Vague; Facts; Speculation; Hearsay; AER; Claims<br>269:17<br>Counsel | | |

**Deposition of:     Dale Klous**
**Taken On:         April 16, 2019**
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 10:24 | 11:02 | | 11:3-9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 15:09 | 15:11 | | 15:3 starts with "Mr." – 8 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 24:22 | 25:01 | | 35:16-36:5 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 27:05 "describe" | 27:08 | | 36:10-14 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |

| 38:06 "Just" | 38:17 | Irrelevant; Collateral; Prejudicial; Misleading | 36:23-37:10 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
|---|---|---|---|---|
| | | | 39:1-20 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 40:08 "You" | 40:15 | Irrelevant; Collateral; Prejudicial; Misleading | 41:5-24 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 40:24 | 41:04 | | 89:23-90:8 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 112:15 | 113:04 | Irrelevant; Collateral; Prejudicial; Misleading | 90:15-91:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 127:03 "Prior" | 127:11 | Irrelevant; Collateral; Prejudicial; Misleading | 91:3-7 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 144:22 | 145:06 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative | 91:17-24 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 145:18 | 146:02 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | 92:2 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 146:17 "So' | 146:20 | Irrelevant; Collateral; Prejudicial; Counsel; Misleading | 92:4-93:5 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 147:02 | 147:08 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Unrelated; Vague; Unrelated; Facts | 113:18-114:7 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 147:10 | 147:10 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Unrelated; Vague; Unrelated; Facts | 127:12-15 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 147:12 | 152:17 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Unrelated; Vague; Unrelated; Facts | 127:17-24 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 154:21 | 155:24 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Unrelated; Vague; Facts | 128:6-24 through "manuscripts" | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 156:06 | 156:09 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Facts | 157:1-6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 156:20 | 156:20 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Facts | 164:24-165:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 156:24 | 156:24 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Unrelated; Facts; Incomplete | 167:17-168:13 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 157:07 | 157:22 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Unrelated; Facts; Incomplete | 182:8-14 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 159:18 | 160:02 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Facts; Unrelated | 184:19-20 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 160:14 | 160:16 | Irrelevant; Collateral; Prejudicial; Misleading | 185:1-2 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 164:17 | 164:19 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 186:21-187:15 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 164:21 | 164:23 | Irrelevant; Collateral; Prejudicial; Misleading; Incomplete | 187:19-188:4 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 166:17 "You" | 167:01 | Irrelevant; Collateral; Prejudicial | 193:1 starts with "comments" – 3 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 169:19 | 169:22 | Irrelevant; Collateral; Prejudicial | 195:19-24 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 177:15 | 177:23 | Irrelevant; Collateral; Prejudicial; Misleading; Facts; Counsel | 211:1 starts with "in" – 3 through "digits 921" | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 178:24 | 179:12 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Hearsay | 211:7-9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 179:15 | 179:16 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Hearsay | 214:5-19 through "right" | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 179:23 | 180:08 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay | 217:4-6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 181:14 | 181:14 | Irrelevant; Prejudicial; Part | 217:8-13 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 182:03 | 182:07 | Irrelevant; Collateral; Prejudicial; Part | 217:15-218:5 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |

| | | | | |
|---|---|---|---|---|
| 184:01 | 184:06 | Irrelevant; Collateral; Prejudicial; Part | 218:7-8 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 184:10 | 184:18 | Irrelevant; Collateral; Prejudicial; Misleading; Part; Counsel; Incomplete; Hearsay | 220:18-23 through "Sure." | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 184:21 | 184:24 | Irrelevant; Collateral; Prejudicial; Misleading; Part; Counsel; Incomplete; Hearsay | 223:3-9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 185:04 "If" | 186:20 | Irrelevant; Collateral; Prejudicial; Misleading; Part; Hearsay | 226:6-13 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 188:10 | 188:16 | Irrelevant; Collateral; Prejudicial; Misleading | 227:18-19 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 192:24 | 193:01 "now" | Irrelevant; Prejudicial; Incomplete | 231:11 starts with "Is" – 15 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 194:04 "At" | 194:11 | Irrelevant; Collateral; Prejudicial | 238:8-10 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 195:01 | 195:18 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Facts; Incomplete; Foundation; Hearsay | 239:23-240:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 210:23 | 211:01 "number" | Irrelevant; Collateral; Prejudicial; Incomplete | 241:16-22 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 211:03 "The" | 211:06 | Irrelevant; Collateral; Prejudicial; Incomplete | 242:1-6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 212:17 "So" | 212:24 | Irrelevant; Collateral; Prejudicial; Hearsay; W/in | 244:9-12 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 214:19 "If" | 215:06 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | 244:14-16 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 216:03 "After" | 217:03 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay | 245:23-246:2 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 220:23 "But" | 221:02 | Irrelevant; Collateral; Prejudicial | 246:4 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 221:09 "A" | 221:16 | Irrelevant; Collateral; Prejudicial | 246:22-247:2 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 222:24 | 223:02 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation | 247:4 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 224:05 | 224:17 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 252:7 starts with "The" – 12 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 225:02 | 225:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 254:21-255:14 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 225:07 | 225:09 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 255:16-256:1 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 225:11 | 226:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel; Incomplete | 259:24-260:9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 227:02 | 227:07 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | 262:12-19 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 227:09 | 227:09 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | 267:23-268:6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 227:11 | 227:14 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | 268:8-10 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 227:16 | 227:16 | Irrelevant; Collateral; Prejudicial; Misleading; Facts | 277:14-20 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 228:04 | 228:11 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | 277:22-278:14 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 230:04 | 230:14 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 312:7-15 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 230:16 | 230:16 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 314:5-9 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 230:18 | 231:11 "issue." | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Incomplete | 316:2 starts with "Let" – 6 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 231:16 | 231:19 | | 319:17 starts with "But" – 21 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |

| | | | | |
|---|---|---|---|---|
| 232:02 | 232:12 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | 345: 24 starts with "But" – 346:3 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 238:02 "If" | 238:07 | Irrelevant; Collateral; Prejudicial; Misleading; Vague; Hearsay; W/in | 350:7-15 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 238:11 | 238:15 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in | 351:20-352:11 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 239:07 | 239:22 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Cumulative; Counsel | 356:10-16 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 240:02 | 240:05 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay | 375:16-377:3 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 240:09 | 240:09 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay | 378:20-379:2 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 240:12 | 241:03 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | 379:4-10 | Irrelevant; Cumulative; Prejudicial; Misleading; Collateral |
| 241:07 | 241:11 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel | | |
| 241:13 | 241:14 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay; W/in; Counsel | | |
| 244:03 | 244:08 | Irrelevant; Collateral; Prejudicial; Misleading; Vague; Hearsay; W/in | | |
| 244:18 | 245:01 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; Cumulative; Hearsay; Counsel | | |
| 245:02 "Further" | 245:05 | Irrelevant; Collateral; Prejudicial; Misleading; Unrelated; Cumulative; Hearsay; Counsel | | |
| 245:11 | 245:15 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 245:20 | 245:22 | Irrelevant; Collateral; Prejudicial | | |
| 246:13 | 246:18 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 246:20 | 246:20 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 247:06 | 247:07 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 247:09 | 247:09 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 250:09 | 251:01 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; W/in | | |
| 251:11 | 251:22 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 252:02 | 252:07 "Trials." | Irrelevant; Collateral; Prejudicial; Counsel; Incomplete | | |
| 252:13 | 252:21 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 253:22 | 254:03 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 254:12 "It" | 254:20 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 256:02 | 256:13 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 259:20 | 259:23 | Irrelevant; Collateral; Prejudicial; Misleading | | |
| 260:10 | 261:10 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | |
| 262:24 | 263:05 | Irrelevant; Collateral; Prejudicial | | |
| 264:10 | 264:15 | Irrelevant; Collateral; Prejudicial; Misleading | | |

| | | | |
|---|---|---|---|
| 274:17 "The" | 275:17 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Foundation | |
| 280:01 | 280:05 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel; Argumentative | |
| 280:07 | 280:08 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel; Argumentative | |
| 309:22 | 310:10 | Irrelevant; Collateral; Prejudicial | |
| 310:17 | 310:22 | Irrelevant; Collateral; Prejudicial; Hearsay; W/in | |
| 311:06 | 312:06 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel; Hearsay; W/in; Incomplete | |
| 313:22 "This" | 314:01 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel; Hearsay; Incomplete | |
| 314:03 | 314:04 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Counsel; Hearsay; Incomplete | |
| 314:10 | 314:20 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Argumentative; Hypothetical | |
| 314:22 | 314:23 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Argumentative; Hypothetical | |
| 315:01 | 315:03 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Hypothetical | |
| 315:12 | 315:18 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Facts | |
| 315:20 | 315:20 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Facts | |
| 315:24 | 316:02 "2012." | Irrelevant; Collateral; Prejudicial; Incomplete; Counsel | |
| 316:15 "If" | 319:02 | Irrelevant; Collateral; Prejudicial; Misleading; Facts; Foundation; Speculation | |
| 319:04 | 319:04 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Facts; Foundation; Speculation | |
| 319:06 | 319:11 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Misstates Document; Incomplete | |
| 319:14 | 319:17 "unlikely" | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Misstates Document; Incomplete | |
| 345:19 | 345:24 "it." | Irrelevant; Collateral; Prejudicial; Incomplete; Counsel | |
| 347:10 | 349:14 | Irrelevant; Collateral; Prejudicial; Misleading; Foundation; Hearsay | |

Deposition of:      James A. Schumer Taken On:      January 24, 2019
**PLAINTIFF'S DESIGNATIONS**

*This witness is not available to testify live & will be called by videotaped deposition.*

| Start - Page/Line | Finish – Page/Line | Defendants' Objections | Defendants' Counter Designations | Plaintiff's Objections to Defendants' Counter Designations |
|---|---|---|---|---|
| 123:18 | 123:25 | 123:22-25 Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation | 128:3-7 | |
| 124:03 | 124:06 | Irrelevant; Collateral; Prejudicial; Misleading; Speculation; Foundation | 133:13 starts with "I"-133:17 | |
| 124:08 | 124:12 | Irrelevant; Collateral; Prejudicial; Misleading | 134:9-14 | FDA; Misleading; Nonresponsive; Prejudicial |

| | | | | | |
|---|---|---|---|---|---|
| 124:16 | 124:19 | Irrelevant; Collateral; Prejudicial; Misleading | 134:18-24 | | FDA; Misleading; Nonresponsive; Prejudicial |
| 127:18 | 127:18 | | 163:25-164:7 | | |
| 127:20 | 128:02 | Irrelevant; Collateral; Prejudicial; Hearsay | 169:1-5 | | Irrelevant |
| 128:08 | 129:04 | Irrelevant; Collateral; Prejudicial; Hearsay | 193:11-22 | | Irrelevant; Speculative; Foundation; Misleading |
| 129:18 | 131:17 | Irrelevant; Collateral; Prejudicial; Misleading; Counsel; Hearsay | | | |
| 133:02 | 133:13 | 133:2-3<br>Irrelevant; Collateral; Prejudicial; Misleading; Hearsay; Incomplete | | | |
| 162:24 | 162:24 | | | | |
| 163:01 | 163:22 | Irrelevant; Collateral; Prejudicial | | | |
| 164:08 | 165:13 | Irrelevant; Collateral; Prejudicial | | | |
| 165:15 | 165:15 | Irrelevant; Collateral; Prejudicial | | | |
| 165:17 | 166:03 | Irrelevant; Collateral; Prejudicial; Hearsay | | | |
| 166:21 | 166:21 | | | | |
| 166:23 | 167:25 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Hearsay | | | |
| 168:03 | 168:03 | Irrelevant; Collateral; Prejudicial | | | |
| 168:15 | 168:25 | Irrelevant; Collateral; Prejudicial; Misleading; Cumulative; Hearsay | | | |
| 191:16 | 191:16 | | | | |
| 191:18 | 193:10 | Irrelevant; Collateral; Prejudicial; Misleading; Hearsay | | | |
| 194:15 | 194:15 | | | | |
| 194:17 | 195:16 | 194:17-19<br>Irrelevant; Collateral; Prejudicial; Misleading; Counsel | | | |
| 195:22 | 196:04 | | | | |
| 199:15 | 201:07 | Irrelevant; Collateral; Prejudicial; Misleading; | | | |
| 201:12 | 201:23 | Irrelevant; Collateral; Prejudicial; Misleading | | | |
| 202:08 | 202:25 | Irrelevant; Collateral; Prejudicial; Misleading | | | |
| 203:03 | 203:03 | Irrelevant; Collateral; Prejudicial; Misleading | | | |
| 203:07 | 203:10 | Irrelevant; Collateral; Prejudicial; Misleading | | | |
| 203:12 | 203:18 | Irrelevant; Collateral; Prejudicial; Misleading | | | |
| 203:22 | 204:06 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical; Facts | | | |
| 204:09 | 204:22 | Irrelevant; Collateral; Prejudicial; Misleading; Hypothetical; Facts | | | |
| 205:07 | 205:17 | | | | |
| 206:07 | 206:09 | | | | |
| 206:12 | 206:14 | | | | |
| 207:01 | 207:06 | | | | |
| 207:11 | 207:22 | | | | |