

# PLAINITFF EXHIBIT LIST

__X___ Plaintiff _____Defendant _____Joint

_____ Government _____Court

CASE NO.    6:20-cv-831-Orl-37GJK
STYLE:    Raeann Bayless v. Boston Scientific Corp., et al.

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | Bisell Profax MSDS July 2010 | BSCM20500004506 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 2 | | | | | Restorelle Marketing Materials | CP MDL 00001642-652 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 3 | 6/8/2021 | 6/8/2021 | Dr. Rosenweig | | Email- Dr. Alinsod to Coloplast RE Alternative Design - Reduce Dyspareunia & Scarring still problem with Restorelle | CP MDL 00014395-402 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Lacks Foundation - Fed. R. Evid. 602 |
| 4 | | | | | Email correspondence re: shrinkage and contracture of restorelle | CP MDL 02224841 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 5 | | | | | Clinical & Regulatory Review and Recommendations - FDA 522 Notification - Risk Mitigation for POP 522 Studies | CP MDL 2387 00000074 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 6 | | | | | Smartmesh POP marketing materials | CP MDL 2387 00001653-667 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 7 | | | | | Restorelle Slide Deck w Data and Use of Products (TVM vs. Absominal) | CP MDL 2387 00001668 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 8 | | | | | Restorelle Y Mesh Slide Deck w Data | CP MDL 2387 00001679 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 9 | | | | | Mpathy Minimesh Shelf Life Determination 2007 | CP MDL 2387 00001793-800 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 10 | | | | | Nov 2010 Emal with attachment of FDA Trends | CP MDL 2387 00001918-967 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 11 | | | | | Restorelle IFU - Mpathy - CP MDL 00002062 | CP MDL 2387 00002062 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 12 | | | | | Nov 2010 Email re: Restorelle Special 510k application and attachments | CP MDL 2387 00002099-102 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) |
| 13 | | | | | DFMEA Spreadsheet | CP MDL 2387 00002102.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 14 | | | | | Aug 2011 email re Mpathy Shelf Life Testing | CP MDL 2387 00002451 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) |
| 15 | | | | | Mar 2012 Draft Response to K112322 Application | CP MDL 2387 00002501-529 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 16 | | | | | Sept 2012 Email with Additional Questions from FDA re Restorelle L | CP MDL 2387 00002537-543 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 17 | | | | | Minimesh for POP - Clinical Data Review | CP MDL 2387 00002709-714 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 18 | | | | | Scientific and Clinical Data Summary - Smartmesh - Restorelle | CP MDL 2387 00002715 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 19 | | | | | Restorelle Development timeline | CP MDL 2387 00002786-791 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 20 | | | | | Email attaching Coloplast Adverse Event Reporting Timeline Mar 2012 | CP MDL 2387 00003652-672 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 21 | | | | | July 2012 Email with attachment and Restorelle Erosion rate | CP MDL 2387 00005233-252 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802 |
| 22 | | | | | AUGS Registry Data Points | CP MDL 2387 00011378-81 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 23 | | | | | AUGS Registry Data Points | CP MDL 2387 00011408-09 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 24 | | | | | May 2012 Email with information on different Restorelle products | CP MDL 2387 00011660-664 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802 |
| 25 | | | | | Sept 2011 Email with Recap of FDA Panel and Potential Impact to Coloplast | CP MDL 2387 00011687-690 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 26 | | | | | FDA. Surgical mesh for treatment of women with pelvic organ prolapse and stress urinary incontinence; FDA Executive Summary 2011 | CP MDL 2387 00011912-973 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 |
| 27 | | | | | Coloplast PPT on Sacrocolpopexy Kit Discussion | CP MDL 2387 00013409-450 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Collateral Matters - Fed. R. Evid. 403/611(a) |
| 28 | | | | | May 2011 Email RE Mpathny Medical Overview (Restorelle) Sales Training and Product line attachments | CP MDL 2387 00013542-677 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Collateral Matters - Fed. R. Evid. 403/611(a) |
| 29 | | | | | Confidential Report - Clinician Insights on Pelvic Organ Prolapse management | CP MDL 2387 00014349-374 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) |
| 30 | | | | | Complaint Trends - All Coloplast Products | CP MDL 2387 00017000-062 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 31 | | | | | Complaint Trends - All Coloplast Products | CP MDL 2387 00017063-166 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 32 | | | | | Complaint Trends - All Coloplast Products | CP MDL 2387 00017167-219 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 33 | | | | | Nov 2012 Email with AER Reporting Training PPT | CP MDL 2387 00019925-945 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 34 | | | | | Spreadsheet of AER Complaints | CP MDL 2387 00020215.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Not Best Evidence - Fed. R. Evid. 1001-1008 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 35 | | | | | Spreadsheet of Restorelle Complaints 2013-2015 | CP MDL 2387 00027908.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 36 | | | | | June 2011 Email with attachment of AER Training<br>PPT | CP MDL 2387 00028451-461 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 37 | | | | | Nov 2012 Email with attachment of Restorelle Complaints | CP MDL 2387 00031191-197 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 38 | | | | | Product Sheet - Restorelle A & P | CP MDL 2387 00032733 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 39 | | | | | Product Sheet - DirectFix A & P | CP MDL 2387 00032734 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 40 | | | | | Coloplast Questions & Talking Points RE FDA 2008<br>Public Health Notification on Mesh | CP MDL 2387 00034427 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 41 | | | | | Jan 2012 Email re FDA Panel Meeting and attachments | CP MDL 2387 00035786-88 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 42 | | | | | Restorelle Direct Fix - Reinforced Arms with Photos | CP MDL 2387 00036876 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 43 | | | | | Restorelle Brochure | CP MDL 2387 00039488-498 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 44 | | | | | Restorelle Direct Fix TVM Marketing - Listing Clinic<br>Studies on Erosion Stats | CP MDL 2387 00039993 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 45 | | | | | PPT from Erinmarie Carrick and Jessica Kelley | CP MDL 2387 00048108-129 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 46 | | | | | Aug 2012 Restorelle Objection Handling Email - Restorelle vs. BSC - Surface Area | CP MDL 2387 00050308-313 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 47 | | | | | Restorelle Smartmesh Educational Field Call - Erinmarie Carrick and Jessica Kelley - Stress Shielding, Contraction, Pore Size | CP MDL 2387 00050814-853 | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other than Plaintiff's Alleged Injuries Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Not Best Evidence - Fed. R. Evid. 1001-1008 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 48 | | | | | Coloplast Studies Relied upon for Novasilk and Restorelle | CP MDL 2387 00051816-845 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Addresses Adverse Events Other than Plaintiff's Alleged Injuries Hearsay - Fed. R. Evid. 802 Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) |
| 49 | | | | | Email - SHRINKAGE RATE of 3-40 Percent (Ostergard referenced) - CP MDL 2387 00056795 | CP MDL 2387 00053310 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Inadequate Foundation - Fed. R. Evid. 602 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 50 | | | | | Email with Ostergard Article - Larger Surface Area Cause Erosion POP | CP MDL 2387 00054091 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Addresses Adverse Events Other than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading Fed. R. Evid. 403/611 (a) Hearsay - Fed. R. Evid. 802 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. |
| 51 | | | | | Ostergard - PPN Vaginal Mesh Grafts in Gynecology -(Large Surface Area - Erosion) | CP MDL 2387 00054092 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Addresses Adverse Events Other than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading Fed. R. Evid. 403/611 (a) Hearsay - Fed. R. Evid. 802 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. |
| 52 | 6/8/2021 | 6/8/2021 | Dr. Rosenzweig | | Feb 2012 Email - SHRINKAGE RATE OF 30-40 Percent | CP MDL 2387 00056795-797 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) Best Evidence Rule FRE 1002 document altered by plaintiff's counsel |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 53 | 6/11/21 | | | | Nov 2011 Email re Smartmesh (restorelle) Shrinkage | CP MDL 2387 00056995 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Best Evidence Rule FRE 1002<br>document altered by plaintiff's counsel<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Inadequate Foundation - Fed. R. Evid. 602 |
| 54 | | | | | May 2012 Email re: report of osteomyelitis from sacrocolpopexy with mesh | CP MDL 2387 00060261 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 55 | | | | | Aug 2012 Email re: Demo Requests with attachments | CP MDL 2387 00075839-843 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 56 | | | | | Product Review for the Purchasing Committee for Restorelle | CP MDL 2387 00083177-229 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a)<br>Not Best Evidence - Fed. R. Evid. 1001-1008<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 57 | | | | | January 2008 email about a BSC Mesh and its pore size | CP MDL 2387 00095349-350 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 58 | | | | | Impact Boundary conditions on surface curvature of PPN in response to uniaxial loading - Restorelle Deformation | CP MDL 2387 00122681 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Not Best Evidence - Fed. R. Evid. 1001-1008 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. |
| 59 | | | | | Dec 2015 Draft of Restorelle Clinical Study Plan | CP MDL 2387 00132400-497 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 60 | | | | | Failure Mode Effects and Criticality Analysis - FMECA | CP MDL 2387 00143103 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 61 | | | | | Memo Novasilk Narrow indications SCP - Restorelle Y only for SCP | CP MDL 2387 00143753 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Misleading Fed. R. Evid. 403/611 (a) Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Subsequent Remedial Measures - Fed. R. Evid. 407 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 62 | | | | | Coloplast Response to FDA Letter of May 25, 2012 re: 510k Application | CP MDL 2387 00149949 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Not Best Evidence - Fed. R. Evid. 1001-1008 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading Fed. R. Evid. 403/611 (a) |
| 63 | | | | | Sept 2012 Email Re inclusion of MSDS in 510k applications | CP MDL 2387 00151100 | BSC adopts and incorporates by reference the objections made by Coloplast | Prejudicial/Confusion of Issues - Fed. R. Evid 403 Misleading Fed. R. Evid. 403/611 (a) Irrelevant - Fed. R. Evid. 401/402 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Argumentative - Fed. R. Evid. 403/611(a) |
| 64 | | | | | Draft Clinical Evaluation Report for Restorelle | CP MDL 2387 00160869-944 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Subsequent Remedial Measures - Fed. R. Evid. 40 |
| 65 | | | | | Document re HR, Training, management reviews, complaints, design process | CP MDL 2387 00175245-255 | BSC adopts and incorporates by reference the objections made by Coloplast | Best Evidence Rule FRE 1002 document altered by plaintiff's counsel Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Ambiguous/Vague - Fed. R. Evid. 403/611(a) |
| 66 | | | | | Spreadsheet of Restorelle Maude Complaints | CP MDL 2387 00175416.xlsx | BSC adopts and incorporates by reference the objections made by Coloplast | Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 67 | | | | | MAUDE DATABASE | CP MDL 2387 00176416 | BSC adopts and incorporates by reference the objections made by Coloplast | Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 68 | | | | | Restorelle Design and Development Plan | CP MDL 2387 00182279-290 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. |
| 69 | | | | | Nov 2010 Email re Restorelle Direct Fix and DFMEA with attachments | CP MDL 2387 00183451-458 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 70 | | | | | Nov 2010 Email re Direct Fix and attachments inc FMEA | CP MDL 2387 00186008-13 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 71 | | | | | Restorelle Design and Development Plan | CP MDL 2387 00187291-300 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 72 | | | | | Restorelle Design and Development Plan | CP MDL 2387 00187301-311 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 73 | | | | | Restorelle Direct Fix Data Management Plan Feb 2012 | CP MDL 2387 00187336-347 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 74 | | | | | Restorelle Direct Fix Data Management Plan Sept 2011 | CP MDL 2387 00187348-359 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) |
| 75 | | | | | Product Risk Assessment for Restorelle | CP MDL 2387 00187526.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range refers to an xls file but Plaintiff provided a pdf image. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). |
| 76 | | | | | Compliance Checklist for Restorelle and Minimesh | CP MDL 2387 00187967-978 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). |
| 77 | | | | | Clinical Evaluation for Restorelle Mesh - Withdrawn | CP MDL 2387 00188406 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Misleading Fed. R. Evid. 403/611 (a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 78 | | | | | FMECA for Restorelle Kit | CP MDL 2387 00189892.xlsx | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range refers to an xls file but Plaintiff provided a pdf image. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 79 | | | | | Clinical Evaluation Report - Restorelle Trans-Abdominal - CP MDL 2387 00190370-FEB 2016 CER | CP MDL 2387 00190370 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Misleading Fed. R. Evid. 403/611 (a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 80 | | | | | Restorlle Clinical Evaluation Report - Vaginal Approach - CP MDL 2387 00190518 | CP MDL 2387 00190518 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading Fed. R. Evid. 403/611 (a) Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 81 | | | | | Clinical Evaluation Report for Restorelle Transvaginal Approach | CP MDL 2387 00190584 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading Fed. R. Evid. 403/611 (a) Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 82 | | | | | Restorelle Family of  Mesh Products | CP MDL 2387 00190932 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading Fed. R. Evid. 403/611 (a) Collateral Matters - Fed. R. Evid. 403/611(a) Subsequent Remedial Measures - Fed. R. Evid. 407 Not Best Evidence - Fed. R. Evid. 1001-1008 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 83 | | | | | Restorelle Direct Fix (Transvaginal) Product Review<br>Purchasing Packet (2016) | CP MDL 2387 00191637 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Misleading Fed. R. Evid. 403/611 (a)<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 84 | | | | | Christine Buckvold's (Complaint Dept.) 2012 MidYear<br>Performance Development Review | CP MDL 2387 00191672 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading Fed. R. Evid. 403/611 (a) |
| 85 | | | | | DRAFT 1 General Quality Agreement - Restorelle<br>Provider | CP MDL 2387 00191711-753 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Misleading Fed. R. Evid. 403/611 (a)<br>Collateral Matters - Fed. R. Evid. 403/611(a) |
| 86 | | | | | Restorelle Process Validation Review - Listing underlying validation testing of product | CP MDL 2387 00191871-877 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Misleading Fed. R. Evid. 403/611 (a)<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 87 | | | | | Changes in Restorelle Y Mesh - Reducing Length by 1<br>cm | CP MDL 2387 00191878 | BSC adopts and incorporates by reference the objections made by Coloplast | Ambiguous/Vague - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Misleading Fed. R. Evid. 403/611 (a)<br>Collateral Matters - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 88 | | | | | (metadata) - Restorelle Device Master Record Index | CP MDL 2387 00191895 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Misleading Fed. R. Evid. 403/611 (a) Collateral Matters - Fed. R. Evid. 403/611(a) Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 89 | | | | | Restorelle Y Mesh (24x3) - Transportation Rationale - Reduction of tail from 4 to 3, Reduces footprint | CP MDL 2387 00191902 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Misleading Fed. R. Evid. 403/611 (a) Collateral Matters - Fed. R. Evid. 403/611(a) |
| 90 | | | | | Sacrocolpopexy Kit FMECA | CP MDL 2387 00203901.xlsx | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Addresses Other Claims, Lawsuits, Government Investigations Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 91 | 6/1/202 | 6/1/202 | Dr. Mays | | MSDS Restorelle | CP MDL 2387 00210624 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 92 | | | | | Exair FMECA spreadsheet | CP MDL 2387 00223483.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Addresses Other Claims, Lawsuits, Government Investigations |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 93 | | | | | Pre Due Diligence Report - Minimesh (Restorelle) and MiniTape - Regulatory Affairs | CP MDL 2387 00224007 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). |
| 94 | | | | | May 2008 Email re IFU Labeling | CP MDL 2387 00224981-985 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). |
| 95 | | | | | Email with Use Risk assessment for TVM POP - Restorelle Direct Fix & Exair - All Risks (ROPE included) | CP MDL 2387 00227675 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Subsequent Remedial Measures - Fed. R. Evid. 407 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 96 | | | | | Restorelle Y Complaints Jan 2011 thru June 2015 | CP MDL 2387 00236394.xlsx | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 97 | 6/8/21 | 6/8/21 | Dr. Rosenzweig | | June 25, 2012 EMAIL FROM MICHAEL MILLS RE STUDIES FROM DR KHANDWALA INC STUDIES FROM OSTERGARD | CP MDL 2387 00238733 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) |
| 98 | | | | | ATTACHMENT 1 - OSTERGARD ARTICLE | CP MDL 2387 00238734 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 99 | | | | | ATTACHMENT 2 - OSTERGARD ARTICLE | CP MDL 2387 00238745 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 100 | | | | | Restorelle Y Complaints | CP MDL 2387 00242116.xlsx | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 101 | | | | | Mar 2012 Email re: y mesh dimensional esults with attachment | CP MDL 2387 00246415-23 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). |
| 102 | | | | | Restorelle Y Mesh Product Description and Composition Rev 23 | CP MDL 2387 00246424- | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a) Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 103 | | | | | Mpathy Minimesh (Restorelle) FMEA Oct 2010 | CP MDL 2387 00252860.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 104 | | | | | Restorelle L, M, XL | CP MDL 2387 00288604 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a) Not Best Evidence - Fed. R. Evid. 1001-1008 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 105 | | | | | Restorelle Postmarket Surveillance Checklist June 2010 thru May 2011 | CP MDL 2387 00301242-391 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a) Not Best Evidence - Fed. R. Evid. 1001-1008 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 106 | | | | | Restorelle Mesh Desnity & Pore Size CP MDL 2387 00312454 | CP MDL 2387 00312454 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) |
| 107 | | | | | Mpathy Minimesh (Restorelle) FMEA Oct 2010 | CP MDL 2387 00313071.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 108 | | | | | Restorelle 510K Submission - (Mpathy) | CP MDL 2387 00313391 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Hearsay - Fed. R. Evid. 802 |
| 109 | | | | | Sacrocolpopexy Kit Product Risk Assessment Aug 2012 | CP MDL 2387 00320328.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Subsequent Remedial Measures - Fed. R. Evid. 407 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a). Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 110 | | | | | Minimesh Plus (Restorelle) Surg. Mesh Doc. - Shrinkage and Fibrosis - P.18 Greca Paper Comparing Mpathy to Prolene | CP MDL 2387 00362281-379 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 111 | | | | | Minimesh (Restorelle) Greca Dog Study - Shrinkage and Fibrosis - Restorelle vs. Prolene | CP MDL 2387 00362298 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay within Hearsay - Fed. R. Evid. 805 Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 112 | | | | | Mpathy Minimesh (Restorelle) FMEA June 2010 | CP MDL 2387 00362389.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 113 | | | | | Mpathy Minimesh (Restorelle) FMEA July 2009 | CP MDL 2387 00362390.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 114 | | | | | Mpathy Minimesh (Restorelle) FMEA Jan 2010 | CP MDL 2387 00362391.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 115 | | | | | Mpathy Minimesh (Restorelle) FMEA Oct 2010 | CP MDL 2387 00362392.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 116 | | | | | Mpathy Minimesh (Restorelle) FMEA July 2009 | CP MDL 2387 00362393.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 117 | | | | | Mpathy Minimesh (Restorelle) FMEA Oct 2008 | CP MDL 2387 00362394.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a).<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 118 | | | | | Mpathy Minimesh (Restorelle) FMEA Mar 2009 | CP MDL 2387 00362395.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a).<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 119 | | | | | Mpathy Mesh and Minitape Technical Details | CP MDL 2387 00375444-446 | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Misleading - Fed. R. Evid. 403/611(a).<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 120 | | | | | Restorelle Y Complaints Jan 2011 thru June 2015 | CP MDL 2387 00378761.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 121 | | | | | Restorelle Direft Fix Implant Video attached | CP MDL 2387 00387610 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a) |
| 122 | | | | | Mpathy FMEA for Minimesh (Restorelle) | CP MDL 2387 00397578 | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Misleading - Fed. R. Evid. 403/611(a).<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 123 | | | | | PPT Mpathy Medical Devices - Discusses marketing to Low Skill doctors | CP MDL 2387 00398738 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a |
| 124 | | | | | Mesh Density Comparison - Restorelle and Novasilk - Pore Size - CP MDL 2387 00399472 | CP MDL 2387 00399467 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a |
| 125 | | | | | Sept 2010 Emal re Mesh and Tap Specs with Attachments | CP MDL 2387 00399538-558 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a). Collateral Matters - Fed. R. Evid. 403/611(a) |
| 126 | | | | | May 2009 Email about Use of Restorelle Y in Robotic Lap Sacralcolpopexy | CP MDL 2387 00399559-560 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 127 | | | | | Mpathy FMEA for Minimesh (Restorelle) Oct 2008 | CP MDL 2387 00405016 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Overbroad |
| 128 | | | | | Mpathy FMEA for Minimesh (Restorelle) | CP MDL 2387 00405110 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Overbroad |
| 129 | | | | | Restorelle IFU – Issue 5 | CP MDL 2387 00406572 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 130 | | | | | PFR Objection Handling and Role Plays | CP MDL 2387 00450636-664 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 131 | | | | | Apr 2012 Email re Adverse Event Definitions and attachment | CP MDL 2387 00462980-985 | BSC adopts and incorporates by reference the objections made by Coloplast | Ambiguous/Vague - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 132 | | | | | Restorelle (for Direct Fix & Others) | CP MDL 2387 00467646 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 133 | | | | | PPN Reinforcement in Pelvic Surgery is not Inert (Clave) | CP MDL 2387 00470333 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 134 | | | | | Case Study re: Osteomyelitis from SC | CP MDL 2387 00470356 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Best Evidence Rule Fed. RE 1002 document altered by plaintiff's counsel |
| 135 | | | | | Mpathy Minimesh (Restorelle) FMEA Apr 2010 | CP MDL 2387 00509423.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Overbroad |
| 136 | | | | | Mpathy FMEA for Minimesh (Restorelle) | CP MDL 2387 00509424 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Overbroad |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 137 | | | | | Dec 2012 Adverse Event Form - Draft | CP MDL 2387 00540566 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 138 | | | | | Restorelle Clinical Evaluation Report - Appendix A -<br>Relevance and Assessment of  Literature | CP MDL 2387 00574851 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 139 | | | | | SHRINKAGE more of  a POP concern - Varies per<br>patient | CP MDL 2387 00575319 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 140 | | | | | SHRINKAGE more of  a POP concern,<br>Shrinkage Varies per patient, Shrinkage Painful Intercourse and<br>Inability to remove | CP MDL 2387 00575319 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 141 | | | | | Mpathy FMECA | CP MDL 2387 00582436 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)3<br> Hearsay - Fed. R. Evid. 802)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 142 | | | | | POP Repair Product Risk Assessment Dec 2007 | CP MDL 2387 00582436.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br> Hearsay - Fed. R. Evid. 802<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 143 | | | | | PubMed Search - Abdominal Sacroculpopexy - P. 25 of 87 - Dangers of ASP | CP MDL 2387 00588800 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Overbroad |
| 144 | | | | | Executive summary on Restorelle Y | CP MDL 2387 00610298-326 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Hearsay - Fed. R. Evid. 802 |
| 145 | | | | | Executive Summary of Restorelle - Draft | CP MDL 2387 00617681-698 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Hearsay - Fed. R. Evid. 802 |
| 146 | | | | | K112322 A-1 Restorelle Y Response to FDA April 2012 | CP MDL 2387 00623451-890 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 147 | | | | | July 18, 2018 Letter to FDA re: Updated Restorelle IFU | CP MDL 2387 00632980-990 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 148 | | | | | July 21, 2018 Letter to FDA re: Updated Restorelle IFU | CP MDL 2387 00632991-999 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 149 | | | | | July 3, 2014 Leter to FDA Restorelle IFU changes and attachments | CP MDL 2387 00633002-019 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 150 | | | | | July 21, 2014 Letter to FDA re Restorelle IFU changes and attachments | CP MDL 2387 00633030-040 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 151 | | | | | Mpathy Confidential Offering Memorandum Spring 2010 | CP MDL 2387 00701447-523 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 152 | | | | | POP Product Video | CP MDL 2387 00722802 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 153 | | | | | Pop Product Video | CP MDL 2387 00736893 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 154 | | | | | Oct 2014 Email and attachments re: Biomechanical properties of various meshes | CP MDL 2387 00781089-091 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 155 | | | | | Coloplast Restorelle MSDS May 2011 | CP MDL 2387 00859796-800 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 156 | | | | | Mar 2012 Email with a PPT by Dr. Stanford | CP MDL 2387 00868198-243 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a)3 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Hearsay - Fed. R. Evid. 802 |
| 157 | | | | | Restorelle Shrinks Email - from Jessica Kelley | CP MDL 2387 00888904 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 158 | | | | | Oc 2012 Email re: mesh contraction | CP MDL 2387 00888904 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 159 | | | | | June 2011 email attaching Mpathy Restorelle IFU | CP MDL 2387 00895578-582 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 160 | | | | | POSTER - Outcomes and Complications of Novasilk | CP MDL 2387 00970123 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 161 | | | | | PPT by Donald Ostergard, MD | CP MDL 2387 00985057-078 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Best Evidence Rule FRE 1002  document altered by plaintiff's counsel |
| 162 | | | | | Pre Due Diligence Report - Mimimesh (Restorelle)<br>and MiniTape - CLINICAL - Watrin | CP MDL 2387 01001982 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 163 | | | | | Restorelle & Exair Product Brochures | CP MDL 2387 01021717 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 164 | | | | | Mpathy Restorelle FMEA Oct 2010 | CP MDL 2387 01028937.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a) |
| 165 | | | | | Nov 2013 Email notifying of  Osteomyelitis complication with restorelle | CP MDL 2387 01044715 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 166 | | | | | EZA and EZP Scrapped, Restorelle A&P officially<br>discontinued | CP MDL 2387 01045925 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 167 | | | | | Restorelle MSDS May 2011 | CP MDL 2387 01046712-716 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 168 | | | | | May 2013 Email with attachment re Adverse Event Reporting | CP MDL 2387 01048513-514 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 169 | | | | | May 2014 email re: POP Maude in Postmarket Surveillance and attachment | CP MDL 2387 01069436-647 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 170 | | | | | Coloplast Restorelle Direct Fix IFU | CP MDL 2387 01103150-52 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 171 | | | | | Email forwaring and email from a BSC Rep which includes Ostergard Article | CP MDL 2387 01108753 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 172 | | | | | July 2014 Email stating restorelle has 13 years of clinical data | CP MDL 2387 01114161-163 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 173 | | | | | Restorelle & Smartmesh - Same Material | CP MDL 2387 01145434 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 174 | | | | | Restorelle vs. Gynemesh - Restorelle incorporates Smartmesh Technology | CP MDL 2387 01145440 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 175 | | | | | Restorelle 13 Week Rabbit Study - Foreign Body Reaction - p. 13 of 36 | CP MDL 2387 01176762 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 176 | | | | | Jan 2011 Email discussing the Mpathy integration and noting Mpathy didn't do much testing on their mesh | CP MDL 2387 01179210-211 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid.403/611(a) Speculation - Fed. R. Evid. 602/701 |
| 177 | 6/1/21 | 6/1/21 | Dr. Mays | | MSDS June 2011 | CP MDL 2387 01184105-111 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 178 | | | | | May 2015 email discussing the MSDS for restorelle | CP MDL 2387 01184694-695 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Subsequent Remedial Measures - Fed. R. Evid. 407 Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 179 | | | | | Mar 2015 Email with MSDS for Coloplast Products | CP MDL 2387 01185532-578 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 180 | | | | | EMAIL RE: EROSION COMPLAINTS | CP MDL 2387 01188923-25 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 181 | | | | | Email with PPT RE Restorlle Process Development - NO CLINICAL STUDIES REQUIRED p. 4 | CP MDL 2387 01213329 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 182 | | | | | Sacrocolpopexy Kit Product Risk Assessment Aug 2012 | CP MDL 2387 01230111.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a)3 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Overbroad |
| 183 | | | | | Aug 203 Email with Rstorelle Usability Specification attached | CP MDL 2387 01231526-535 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 184 | | | | | IFU Mastertest for Restorelle | CP MDL 2387 01243846-852 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 185 | | | | | April 2012 Email re AUGS Mesh Registry with attachments | CP MDL 2387 01247205-207 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 186 | | | | | Jan 2006 Mpathy 510k for Minimesh K053361 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802 |
| 187 | | | | | June 2004 Mpathy 510k for Minimesh K041632 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802 |
| 188 | | | | | April 2012 Email re AUGs mesh registery data definitions and attachment | CP MDL 2387 01247208-09 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 189 | | | | | Mar 2012 Email re AUGs Mesh registry and attachments | CP MDL 2387 01248051-057 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 190 | | | | | Jan 2013 Email re: Adverse Event Forms with attachment | CP MDL 2387 01265481-487 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 191 | | | | | Mar 2012 Email re Adverse Event Definitions and attachment | CP MDL 2387 01283402-412 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 192 | | | | | April 2012 Email re AUGS registry with attachments | CP MDL 2387 01293279-292 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 193 | | | | | AAGL Presentation RE Bowel Function after Robotic SCP | CP MDL 2387 01315775 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 194 | | | | | Prospective Study of  Ultra-Light PPN Y-Mesh for Robotic SCP_Salamon-Culligan | CP MDL 2387 01315776 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 195 | | | | | IUJ Poster RE Anatomical and Function Outcome of Laparoscopic SCP using Ultraweight PPN (North) | CP MDL 2387 01315794 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 196 | | | | | Sacrocolpopexy Kit Product Risk Assessment | CP MDL 2387 01319943.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Overbroad |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 197 | | | | | Sacrocolpopexy Process Risk Assessment pFMECA | CP MDL 2387 01340364.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 198 | | | | | Sacrocolpopexy Process Risk Assessment pFMECA | CP MDL 2387 01340367.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 199 | | | | | Sacrocolpopexy Process Risk Assessment pFMECA | CP MDL 2387 01340370.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 200 | | | | | FMECA | CP MDL 2387 01353973.xls | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403Hearsay - Fed. R. Evid. 802 |
| 201 | | | | | COLOPLAST FMECA | CP MDL 2387 01354860 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 202 | | | | | Jan 2011 PPF re Mpathy Integration | CP MDL 2387 01360595-638 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 203 | | | | | Standstill letter | CP MDL 2387 01360640-648 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 204 | | | | | Mpathy Brochure | CP MDL 2387 01360831-832 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 205 | | | | | April 2013 Email with PPT about AER training | CP MDL 2387 01372678-698 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Only Part of Relevant Document Introduced - Fed. R. Evid. 106 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 206 | | | | | RESTORELLE COMPLAINTS FROM JAN 1 2011 TO JUNE 30, 2015 | CP MDL 2387 01391015 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 207 | | | | | Email from Global Marketing Director with AUGS Ltr to Editor Entitled Let's Stop Using Mesh for POP Repairs | CP MDL 2387 01416308 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 208 | | | | | Post Market Surveillance - POP Mesh Coloplast | CP MDL 2387 01421521 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein Hearsay - Fed. R. Evid. 802 |
| 209 | | | | | Final Rabbit Pathology Testing - Novasilk & Restorelle Y (Chronic FBR) | CP MDL 2387 01423816 | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 |
| 210 | | | | | Clinical Evaluation Report - Restorelle | CP MDL 2387 01470476 | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 211 | | | | | Clinical Evaluation Report for Restorelle | CP MDL 2387 01470476 | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 212 | | | | | Restorelle L | CP MDL 2387 01579036 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 213 | | | | | Restorelle DirectFix | CP MDL 2387 02020726 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 214 | | | | | Restorelle Pores Collapse | CP MDL 2387 02159346 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 215 | | | | | Transvaginal Mesh - Serious Complications Demand Cautious Use - Dutch Review | CP MDL 2387 02172401 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 216 | | | | | Restorelle Shrinks Email - Draft Response from Jenna Korman | CP MDL 2387 02224841 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 217 | | | | | Restorelle Shrinks Email - Moalli doesn't talk about contraction - Erinmarie Carrick | CP MDL 2387 02224842 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 218 | | | | | Oct 2012 Emails re: restorelle shrinkage and contraction | CP MDL 2387 02224842-843 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 219 | | | | | Email with Restorelle Usability Specification attached | CP MDL 2387 0231536-545 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 220 | | | | | Influence of Porosity on Integration Histology of 2 PPN Meshes for Abdominal Defects in Dogs | CP MDL 2387 01315781 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 221 | | | | | Vaginal Palpability of Restorelle vs. Premilene (North) | CP MDL 2387 01315795 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 222 | | | | | Ultra-Lightweight PPN Restorelle Y for Rob-SCP - Restrospective Study (Guerette) | CP MDL 2387 01315797 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 223 | | | | | Ethicon Consultant Report on Degradation of Mesh | ETH.MESH.0231536 | A, R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 224 | | | | | ACOG Committee Opinion Management of Mesh and Graft Complications in Gynecologic Surgery No. 694, April 2017 | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Subsequent Remedial Measures - Fed. R. Evid. 407<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 225 | | | | | ACOG Practice Bulletin, Pelvic Organ Prolapse No. 79, Feb. 2007 | | R, UP, I | Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 226 | | | | | ACOG, Joint Recommendations Issues on Use of Vaginal Mesh for POP November 21, 2011 | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading – Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802 |
| 227 | | | | | ACOG Committee Opinion 439 Informed Consent; ACOB 439 (2009) | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading – Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802 |
| 228 | | | | | ACOG. Patient Safety in Obstetrics and Gynecology; ACOG Committee opinion number 447, December 2009 | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading – Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802 |
| 229 | | | | | AUA Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 230 | | | | | AUA. Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update; | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 231 | | | | | AUA. Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802 |
| 232 | | | | | AUGS No. 176 April 2017, Pelvic Organ Prolapse | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802 |
| 233 | | | | | AUGS. Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders; | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 234 | | | | | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinar | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802 |
| 235 | | | | | FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapsed and stress urinary incontinence.; Obstetrics and Gynecology Devices Advisory Committee Meeting,, 9/8/2011 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 236 | | | | | FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse.; 40737 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802 |
| 237 | | | | | The American College of Obstetricia. Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse; Obstetrics & Gynecology,118:1459-64,01-Dec-11 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 238 | | | | | The Federal and Drug Administration. Urogynecological surgical mesh: Update on the safety and effectiveness of transvaginal placement for pelvic organ prolapse. July 2011 | | I, R, UP, H | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/ Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Spontaneous or Uncontrolled Adverse Event Reports/Casualty Assessments Therein<br>Best Evidence Rule FRE 1002<br>document altered by plaintiff's counsel |
| 239 | | | | | Deposition of James Schumer | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>*See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 240 | | | | | Coloplast 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 241 | | | | | Coloplast 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 242 | | | | | Coloplast 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 243 | | | | | Coloplast 21 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 244 | | | | | Coloplast 22 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 245 | | | | | Deposition of Dale Klaus | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>*See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 246 | | | | | Klous 10- | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 247 | | | | | Klous 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 248 | | | | | Klous 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 249 | 6/10/21 | | | | Klous 14 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 250 | | | | | Klous 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 251 | | | | | Klous 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 252 | | | | | Klous 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 253 | | | | | Klous 19 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 254 | | | | | Klous 20 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Addresses Other Claims, Lawsuits, Government Investigations |
| 255 | | | | | Klous 23 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 256 | | | | | Deposition of Diane Bringza | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 257 | | | | | Brinza 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 |
| 258 | | | | | Brinza 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Addresses Other Claims, Lawsuits, Government Investigations |
| 259 | | | | | Brinza 03 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 260 | | | | | Brinza 04 | . | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 261 | | | | | Brinza 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 262 | | | | | Brinza 06 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 263 | | | | | Brinza 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 264 | | | | | Brinza 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 265 | | | | | Brinza 09 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 266 | | | | | Brinza 10 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Subsequent Remedial Measures - Fed. R. Evid. 407<br>Not Best Evidence - Fed. R. Evid. 1001-1008 |
| 267 | | | | | Brinza 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 268 | | | | | Brinza 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 269 | | | | | Brinza 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 270 | | | | | Brinza 14 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 271 | | | | | Brinza 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 272 | | | | | Brinza 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 273 | | | | | Brinza 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 274 | | | | | Brinza 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 275 | | | | | Brinza 19 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 276 | | | | | Brinza 20 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 277 | | | | | Brinza 21 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 278 | | | | | Brinza 22 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 279 | | | | | Brinza 23 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 280 | | | | | Brinza 24 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 281 | | | | | Brinza 25 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 282 | | | | | Brinza 26 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 283 | | | | | Brinza 27 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 284 | | | | | Brinza 28 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 285 | | | | | Brinza 29 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 286 | | | | | Brinza 30 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 287 | | | | | Brinza 31 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 288 | | | | | Brinza 32 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 289 | | | | | Brinza 33 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 290 | | | | | Brinza 34 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 291 | | | | | Brinza 35 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 292 | | | | | Brinza 36 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 293 | | | | | Brinza 37 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 294 | | | | | Brinza 38 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Speculation - Fed. R. Evid. 602/701 |
| 295 | | | | | Brinza 39 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 296 | | | | | Brinza 40 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 297 | | | | | Brinza 41 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 298 | | | | | Brinza 42 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 299 | | | | | Brinza 43 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 300 | | | | | Brinza 44 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 301 | | | | | Brinza 45 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 302 | | | | | Deposition of Jon Cornell | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>*See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 303 | | | | | Cornell 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 304 | | | | | Cornell 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 305 | | | | | Cornell 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 306 | | | | | Cornell 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Lacks Authenticity - Fed. R. Evid. 901(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 307 | | | | | Deposition of  Doug Devens | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>*See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 308 | | | | | Devens 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Lacks Authenticity - Fed. R. Evid. 901(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 309 | | | | | Devens 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 310 | | | | | Devens 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 311 | | | | | Devens 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Speculation - Fed. R. Evid. 602/701 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 312 | | | | | Devens 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 313 | | | | | Deposition of Jennifer Englund | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>*See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 314 | | | | | Englund 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 315 | | | | | Englund 10 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 316 | | | | | Englund 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 317 | | | | | Englund 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 318 | | | | | Englund 14 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 319 | | | | | Englund 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 320 | | | | | Englund 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 321 | | | | | Deposition of Erinmarie Carrick | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Overbroad Prejudicial/Confusion of Issues - Fed. R. Evid. 403 *See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 322 | | | | | Carrick 03 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 323 | | | | | Carrick 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 324 | | | | | Carrick 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 325 | 6/10/21 | | | | Carrick 09 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 326 | | | | | Carrick 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 327 | | | | | Carrick 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 328 | | | | | Carrick 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 329 | | | | | Carrick 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 330 | | | | | Deposition of Elsbeth Aagaard | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>*See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 331 | | | | | Aagaard 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 332 | | | | | Aagaard 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 333 | | | | | Aagaard 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 334 | | | | | Aagaard 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Lacks Authenticity - Fed. R. Evid. 901(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp's Objections |
|---|---|---|---|---|---|---|---|---|
| 335 | | | | | Deposition of Ankur Garg | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Overbroad Prejudicial/Confusion of Issues - Fed. R. Evid. 403 See also objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 336 | | | | | GARG 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 337 | | | | | GARG 03 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 338 | | | | | GARG 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 339 | | | | | GARG 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Lacks Authenticity - Fed. R. Evid. 901(a) Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 340 | | | | | GARG 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Cumulative - Fed. R. Evid. 403/611(a)(2) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 341 | | | | | GARG 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 342 | | | | | GARG 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 343 | | | | | GARG 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 344 | | | | | GARG 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Lacks Authenticity - Fed. R. Evid. 901(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 345 | | | | | GARG 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 346 | | | | | GARG 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 347 | | | | | Deposition of Kehwani, Ashwini | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Overbroad Prejudicial/Confusion of Issues - Fed. R. Evid. 403 *See also* objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 348 | | | | | Keswani 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 349 | 6/11/21 | | Dr. Cole | | Keswani 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 350 | | | | | Keswani 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 351 | | | | | Keswani 06 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 352 | | | | | Keswani 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 353 | | | | | Keswani 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 354 | | | | | Keswani 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 355 | | | | | Keswani 14 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Lacks Authenticity - Fed. R. Evid. 901(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 356 | | | | | Keswani 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 357 | | | | | Keswani 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Lacks Authenticity - Fed. R. Evid. 901(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 358 | | | | | Keswani 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Lacks Authenticity - Fed. R. Evid. 901(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Speculation - Fed. R. Evid. 602/701 |
| 359 | | | | | Keswani 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 360 | | | | | Keswani 19 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 361 | | | | | Keswani 20 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 362 | | | | | Keswani 21 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Lacks Authenticity - Fed. R. Evid. 901(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Speculation - Fed. R. Evid. 602/701 |
| 363 | | | | | Keswani 22 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 364 | | | | | Keswani 23 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 365 | | | | | Keswani 24 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 366 | | | | | Keswani 26 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 367 | | | | | Keswani 27 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 368 | | | | | Keswani 28 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Misleading - Fed. R. Evid. 403/611(a)<br>Collateral Matters - Fed. R. Evid. 403/611(a) |
| 369 | | | | | Keswani 29 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 370 | | | | | Keswani 30 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 371 | | | | | Keswani 31 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 372 | | | | | Keswani 32 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 373 | | | | | Keswani 33 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 374 | | | | | Keswani 34 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 375 | | | | | Keswani 35 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 376 | | | | | Keswani 36 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 377 | | | | | Keswani 37 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 378 | | | | | Depositiono of Thomas Broome | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition<br>See also objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 379 | | | | | Broome 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Addresses Other Claims, Lawsuits, Government Investigations |
| 380 | | | | | Broome 09 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Misleading as to FDA's Role or Coloplast's Ability to Act |
| 381 | | | | | Broome 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>References Coloplast's Corporate Status or Financial Condition |
| 382 | | | | | Broome 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 383 | | | | | Broome 21 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition |
| 384 | | | | | Broome 22 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Ambiguous/Vague - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 385 | | | | | Broome 23 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 386 | | | | | Broome 26 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Ambiguous/Vague - Fed. R. Evid. 403/611(a) |
| 387 | | | | | Broome 27 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Ambiguous/Vague - Fed. R. Evid. 403/611(a) |
| 388 | | | | | Deposition of Steffen Hovard | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition<br>See also objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 389 | | | | | Hovard 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802 |
| 390 | | | | | Hovard 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid.<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 391 | | | | | Hovard 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>References Coloplast's Corporate Status or Financial Condition |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 392 | | | | | Hovard 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 393 | | | | | Hovard 10 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 394 | | | | | Hovard 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 395 | | | | | Hovard 19 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Misleading as to FDA's Role or Coloplast's Ability to Act<br>Overbroad<br>References Coloplast's Corporate Status or Financial Condition |
| 396 | | | | | Hovard 22 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Overbroad<br>References Coloplast's Corporate Status or Financial Condition |
| 397 | | | | | Hovard 26 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>References Coloplast's Corporate Status or Financial Condition |
| 398 | | | | | Deposition of Geoff Daniel | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>See also objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 399 | | | | | Daniel 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 400 | | | | | Daniel 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 401 | | | | | Daniel 06 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 402 | | | | | Daniel 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 403 | | | | | Daniel 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 404 | | | | | Daniel 10 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 405 | | | | | Daniel 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 406 | | | | | Daniel 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 407 | | | | | Deposition of Joel Chechik | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Irrelevant – Fed. R. Evid. 401/402 Collateral Matters - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 See also objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 408 | | | | | Chechik 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) References Coloplast's Corporate Status or Financial Condition Hearsay - Fed. R. Evid. 802 |
| 409 | | | | | Chechik 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 410 | | | | | Chechik 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 References Coloplast's Corporate Status or Financial Condition |
| 411 | | | | | Chechik 09 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) References Coloplast's Corporate Status or Financial Condition |
| 412 | | | | | Chechik 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 413 | | | | | Chechik 21 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 414 | | | | | Chechik 25 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) References Coloplast's Corporate Status or Financial Condition |
| 415 | | | | | Chechik 26 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) References Coloplast's Corporate Status or Financial Condition |
| 416 | | | | | Chechik 29 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Other Claims, Lawsuits, Government Investigations References Coloplast's Corporate Status or Financial Condition |
| 417 | | | | | Chechik 31 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Other Claims, Lawsuits, Government Investigations References Coloplast's Corporate Status or Financial Condition |
| 418 | | | | | Chechik 33 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Addresses Other Claims, Lawsuits, Government Investigations Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 419 | | | | | Chechik 34 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) References Coloplast's Corporate Status or Financial Condition |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 420 | | | | | Chechik 36 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>References Coloplast's Corporate Status or Financial Condition |
| 421 | | | | | Chechik 43 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a) |
| 422 | | | | | Chechik 50 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>References Coloplast's Corporate Status or Financial Condition<br>Addresses Other Claims, Lawsuits, Government Investigations |
| 423 | | | | | Deposition of Julie Kerkvliet | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>See also objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 424 | 6/11/21 | | | | Kerkvliet 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>References Coloplast's Corporate Status or Financial Condition |
| 425 | | | | | Kerkvliet 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 426 | | | | | Kerkvliet 03 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>References Coloplast's Corporate Status or Financial Condition<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Addresses Other Claims, Lawsuits, Government Investigations |
| 427 | | | | | Kerkvliet 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 428 | | | | | Kerkvliet 06 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 429 | 6/8/21 | 6/8/21 | Dr. eoscrancig | | Kerkvliet 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>References Coloplast's Corporate Status or Financial Condition |
| 430 | | | | | Kerkvliet 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 431 | | | | | Kerkvliet 10 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 432 | | | | | Kerkvliet 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 433 | | | | | Kerkvliet 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 434 | | | | | Kerkvliet 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 435 | | | | | Kerkvliet 14 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Other Claims, Lawsuits, Government Investigations Misleading - Fed. R. Evid. 403/611(a) Collateral Matters - Fed. R. Evid. 403/611(a) |
| 436 | | | | | Kerkvliet 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 437 | | | | | Kerkvliet 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 438 | | | | | Kerkvliet 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 439 | 6/1/21 | | | | Kerkvliet 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Overbroad References Coloplast's Corporate Status or Financial Condition |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 440 | | | | | Deposition of Tim Crabtree | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>See also objections made to Plaintiff's deposition designations from this transcript and specific objections to associated exhibits. |
| 441 | | | | | Crabtree 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 442 | | | | | Crabtree 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 443 | | | | | Crabtree 03 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 444 | | | | | Crabtree 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Addresses Other Claims, Lawsuits, Government Investigations |
| 445 | | | | | Crabtree 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>References Coloplast's Corporate Status or Financial Condition<br>Overbroad |
| 446 | | | | | Crabtree 06 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |
| 447 | | | | | Crabtree 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 448 | | | | | Crabtree 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 449 | | | | | Crabtree 09 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 450 | | | | | Crabtree 10 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) |
| 451 | | | | | Crabtree 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Overbroad Hearsay - Fed. R. Evid. 802 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein References Coloplast's Corporate Status or Financial Condition |
| 452 | | | | | Crabtree 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 453 | | | | | Crabtree 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 454 | | | | | Crabtree 14 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 455 | | | | | Crabtree 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 456 | | | | | Crabtree 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 457 | | | | | Crabtree 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 458 | | | | | Crabtree 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 459 | | | | | Crabtree 19 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 460 | | | | | Crabtree 20 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 461 | | | | | Crabtree 21 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 462 | | | | | Crabtree 22 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 463 | | | | | Crabtree 23 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 464 | | | | | Crabtree 24 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 465 | | | | | Crabtree 25 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 466 | | | | | Crabtree 26 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 467 | | | | | Crabtree 27 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 468 | | | | | Crabtree 28 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 469 | | | | | Crabtree 29 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 470 | | | | | Crabtree 30 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 471 | | | | | Crabtree 31 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 472 | | | | | Crabtree 32 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 473 | | | | | Crabtree 33 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 474 | | | | | Crabtree 34 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 475 | | | | | Crabtree 35 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 476 | | | | | Crabtree 36 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 477 | | | | | Crabtree 37 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 478 | | | | | Deposition of Jimmy Mays | | H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 479 | | | | | Exhibit A - Mays CV | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 480 | | | | | Exhibit B - Mays Compensation and Trial Testimony | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Overbroad<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 481 | 6/1/21 | | Dr. Mays | | Exhibit C - Mays Reliance List and Documents Reviewed | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 482 | | | | | EXPERT REPORT OF JIMMY MAYS, PH.D. | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 483 | | | | | Mays 06 6. Liebert_et_al-1976-Journal_of_Biomedical_Materials_Research | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 484 | | | | | Mays 07 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 485 | | | | | Mays 08 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 486 | | | | | Mays 10 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 487 | | | | | Mays 13 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 488 | | | | | Mays 14 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 489 | | | | | Mays 15 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 490 | | | | | Mays 19 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 491 | | | | | Mays 21 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 492 | | | | | Mays 22 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 493 | | | | | Mays 23 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 494 | | | | | Mays 25 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 495 | | | | | Mays 26 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 496 | | | | | Mays 27 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 497 | | | | | Mays 28 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 498 | | | | | Mays 30 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 499 | | | | | Mays 30-1 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 500 | 6/1/21 | 6/1/21 | Dr. Mays | | Mays 36 | | R, UP, H, I | Plaintiff has failed to properly identify the exhibit because the pdf image is missing |
| 501 | 6/1/21 | | Dr. Mays | | Mays 37 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 502 | | | | | Mays 38 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 503 | | | | | Mays 43 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 504 | | | | | Mays 45 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 505 | | | | | Mays 46 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 506 | | | | | Mays 49 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 507 | | | | | Mays 50 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 508 | 6/1/2021 | | Dr. Mays | | Mays 51 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 509 | | | | | Mays 52 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 510 | | | | | Mays 53 | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 511 | | | | | May 2009 Email re: Patrick Culligan robotic implantation of Restorelle Y | CP MDL 2387 00403059 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein |
| 512 | | | | | May 2009 Email aboug Mpathy Complaints Restorelle | CP MDL 2387 00403060 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Only Part of Relevant Document Introduced - Fed. R. Evid. 106<br>Best Evidence Rule FRE 1002  document altered by plaintiff's counsel |
| 513 | | | | | List of Suppliers for Mesh Manufacture | CP MDL 2387 00614805 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 514 | | | | | Mpathy Restorelle Y Mesh Design History | CP MDL 2387 00182266-267 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Irrelevant - Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a)<br>Only Part of Relevant Document Introduced - Fed. R. Evid. 106 |
| 515 | | | | | July and August 2011 Emails re: Mpathy Stability Tests | CP MDL 2387 0002451 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 516 | | | | | Aug 2009 Restorelle 510k Summary for K092207 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 517 | | | | | Dec 2010 510k Summary for Restorelle K103568 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 518 | | | | | Clave, A. Polypropylene as a reinforcement in pelvic surgery is not inert | CP MDL 2387 01048261 | I, H | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a))<br>Hearsay - Fed. R. Evid. 802 |
| 519 | | | | | Wood, AJ. Materials Characterization and histological analysis of explanted polypropylene, PTFE, and PET hernia meshes from an individual patient. | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 520 | | | | | ACOG Committee Opinion Management of Mesh and Graft Complications in Gynecologic Surgery No. 694, April 2017 | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 521 | | | | | ACOG Practice Bulletin, Pelvic Organ Prolapse No. 79, Feb. 2007 | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 522 | | | | | ACOG, Joint Rec ommendations Issues on Use of Vaginal Mesh for POP November 21, 2011 | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 523 | | | | | ACOG. ACOG Committee Opinion 439 Informed Consent; ACOB 439 (2009) | | R, UP, I, H | Plaintiff has failed to properly identify the exhibit because the pdf image is missing Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 524 | | | | | ACOG. Patient Safety in Obstetrics and Gynecology; ACOG Committee opinion number 447, December 2009 | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 525 | | | | | AUA Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse | | R, UP, I, H | Plaintiff has failed to properly identify the exhibit because the pdf image is missing Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 526 | | | | | AUA. AUA Newsletter; 42290 | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 527 | | | | | AUA. Guideline for the Surgical Management of Female Stress Urinary Incontinence:  2009 Update; | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 528 | | | | | AUA. Position Statement on the Use of  Vaginal Mesh for the Surgical Treatment of  Stress Urinary Incontinence; | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 529 | | | | | AUGS No. 176 April 2017, Pelvic Organ Prolapse | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 530 | | | | | AUGS. Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders; | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 531 | | | | | FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of  Surgical Mesh in Repair of  Pelvic Organ Prolapse and Stress Urinary Incontinence. | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 532 | | | | | Food and Drug Administration (FDA).. FDA executive summary. Surgical mesh for the treatment of women with pelvic organ prolapsed and stress urinary incontinence.; Obstetrics and Gynecology Devices Advisory Committee Meeting., 9/8/2011 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 533 | | | | | Food and Drug Administration (FDA).. FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse.; 40737 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 534 | | | | | The American College of Obstetricia. Committee Opinion No. 513: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse; Obstetrics & Gynecology,118:1459-64,01-Dec-11 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 535 | | | | | The Federal and Drug Administration. Urogynecological surgical mesh: Update on the safety and effectiveness of transvaginal placement for pelvic organ prolapse. July 2011 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 536 | | | | | Barone, William. Mechanical Characterization of Synthetic Mesh for Pelvic Organ Prolapse Repair. | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 537 | | | | | Cailleux, N. Infectious Spondylodiscitis after a cure for genital prolapse. 5 cases. J Gynecol Obstet Bio Reprod (Paris) 20:1074-1078 | | R, UP, I, H | Plaintiff has failed to properly identify the exhibit because the pdf image is missing Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay/Scientific Literature - Fed. R. Evid. 803(18) Irrelevant – Fed. R. Evid. 401/402 Overbroad Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 538 | | | | | Weidner, A. Sacral Osteomyelitis: An Unusual Complication of Abdominal Sacral Colpopexy. Obstetrics & Gynecology, Vol. 90, No. 4, Part 2, Oct 1997 . | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 539 | | | | | Cranney, A. Osteomyelitis subsequent to abdominal vaginal sacropexy. J. Rheaumatol. 1994 Sep. 21(9) 1769070 | | R, UP, I, H | Plaintiff has failed to properly identify the exhibit because the pdf image is missing<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 540 | | | | | Gertzbein, S. An Unusual Case of Lumbar Discitis. Spin 23(6):734-36 Mar. 1998 | | R, UP, I, H | Plaintiff has failed to properly identify the exhibit because the pdf image is missing<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 541 | | | | | Dell, Jeffrey. Persistent Sinus Tract Following Abdominal Sacrocolpopexy With Synthetic Mesh | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 542 | | | | | Beloosesky, T. Vertebral Osteomyelitis After Abdominal Colposacropexy. Acta Obstetricia et Gynecologica Scandinavia 2002 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 543 | | | | | Kapoor, B. Infective lumbar discitis following laparoscopic sacrocolpopexy. JR Coll Surg Edinb. 2002 Oct:47(5) | | R, UP, I, H | Plaintiff has failed to properly identify the exhibit because the pdf image is missing<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 544 | | | | | Samlan, MM. Lumbosacral spondylodiscitis: an unreported complication of sacrocolpopexy using mesh. BJOG: An International Journal of Obstetrics & Gynecology May 2003, Vol. 100 | | R, UP, I, H | Plaintiff has failed to properly identify the exhibit because the pdf image is missing<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 545 | | | | | Hart, S. Abdominal Mesh Sacrocolpopexy Mesh Erosion Resulting in Sinus Tract Formation. Obstetrics & Gynecology, Vol. 103, No. 5, Part 2 May 2004 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 546 | | | | | Taylor, B. Osteomyelitis Secondary to Sacral Colpopexy Mesh Erosion Requiring Laminectomy. American College of Obstetricians and Gynecologists, Vol 107, No. 2, Part 2 Feb 2006 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay/Scientific Literature - Fed. R. Evid. 803(18)<br>Irrelevant – Fed. R. Evid. 401/402<br>Overbroad<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 547 | | | | | Downing, KT. Vertebral Osteomyelitis and Epidural Abscess after Laparoscopic Uterus-Preserving Cervicosacropexy. Journal of Minimally Invasive Gynecology. | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 548 | | | | | Nosseir, SB. Sacral Osteomyelitis After Robotically Assisted Laparoscopic Sacral Colpopexy. American College of Obstetricians & Gynecologists, Vol. 116 No. 2, Part 2, Aug 2010 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 549 | | | | | Dalwai, R. Pyogenic diskitis of the L5-S1 disk space following. International Journal of Gynecology & Obstetrics, 11 (2010) 264-741 | | R, UP, I, H | Irrelevant Fed. R. Evid. 401/402<br>Plaintiff has failed to properly identify the exhibit because the stated document was not MDL produced. |
| 550 | | | | | Muffly, T. Lumbosacral osteomyelitis after robtic assisted total laparoscopic hyterectomy and sacral colpopexy. Int Urogynecol J. (2010) 21:1569-1571 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 551 | | | | | Collins, SA. Complex Sacral Abscess 8 Years After Abdominal Sacral Colpopexy. American College of Obstetricians and Gynecologists, Vol 118, No. 2, Part 2, Aug 2011 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Best Evidence Rule FRE 1002<br>document altered by plaintiff's counsel<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 552 | | | | | Draaisma, WA. Lumbar discitis after laparoscopic ventral rectopexy for rectal prolapse. Int J Colorectal Dis 26(2): 255-56 | | R, UP, I, H | Irrelevant Fed. R. Evid. 401/402<br>Plaintiff has failed to properly identify the exhibit because the stated document was not MDL produced. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 553 | | | | | Rajamaheswari, N. Lumbosacral spondylodiscitis: an unusual complication of abdominal sacrocolpopexy. Int Urogynecol J. (2012) 23:375-77 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 554 | | | | | Voelker, A. Lumbosacral spondylodiscitis after sacral colpopexy of a sigmoid neovagina in a patient with vaginal melanoma. Surgical Infections (2012) 13:135-35 | | R, UP, I, H | Irrelevant Fed. R. Evid. 401/402<br>Plaintiff has failed to properly identify the exhibit because the stated document is not the imaged document. |
| 555 | | | | | Reisenauer, C. Mesh-related complicaitons in urogynecology - a multidisciplinary challenge. Acta Obstet Gynecol Scand 2012; 91:869-72 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 556 | | | | | Roth, TM. Laparoscopic mesh explantation and drainage of sacral abscess remote from transvaginal excision of exposed sacral colpopexy mesh. Int Urogynecol J (2012) 23:953-55 | | R, UP, I, H | Best Evidence Rule FRE 1002<br>document altered by plaintiff's counsel<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 557 | | | | | Propst, K. Pyogenic Spondylodiscitis associated with sacral colpopexy and rectopexy: report of two cases | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 558 | | | | | Iavazzo, C. Osteomyelitis After Robotically Assisted laparoscopic Sacral Colpopexy. Int Urogynecol J. (2014) 25:21-31 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 559 | | | | | Good, MM. Preventing L5-S1 discitis associated with sacrocolpopexy. Obstet Gynecol (2013) 121:285090 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 560 | | | | | Apostilis, C. Sacral Osteomyelitis After Laparoscopic Sacral Colpopexy Performed After A Recent Dental Extraction: A Case Report. | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 561 | | | | | Probst, P. Vertebral discitis after laparoscopic resection rectopexy: a rare differential diagnosis. J Surg Case Rep (2014) Aug; 2014(8) | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 562 | | | | | Api, M. Spondylodiscitis Following Sacral Colpopexy Procedure: is it an infection or graft rejection. European Journal of Obstetrics & Geyncology and Reproductive Biology 194 (2015) 72-77 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 563 | | | | | Brito, LG. Spondylodiscitis after Sacrocolpopexy. European Journal of Obstetrics & Geyncology and Reproductive Biology 194 (2015) 43-48 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 564 | | | | | Vujovic, Z. Lumbosacral discitis following laparoscopic ventral mesh rectopexy: a rare but potentially serious complication. | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 565 | | | | | Tymchak, ZA. Lumbosacral discitis-osteomyelitis after mesh abdominosacrocolpopexy. The Spine Journal 15 (2015) 194-95 | | R, UP, I, H | Best Evidence Rule FRE 1002 document altered by plaintiff's counsel Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 566 | | | | | Yu, X. Lumbosacral Osteomyelitis after Robotic Assisted Laparoscopic Sacral Colpopex using Biologic Mesh. Journal of Minimally Invasive Gynecology 23 (2016) | | R, UP, I, H | Best Evidence Rule FRE 1002 document altered by plaintiff's counsel Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 567 | | | | | Feng, T. Sacral Osteomyelitis After Robotic Sacrocolpopexy. Female Pelvic Medicine & Reconstructive Surgery, Vol 22, No. 1 Jan/Feb 2016 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 568 | | | | | Jenson, A. Lumbosacral osteomyelitis and discitis with phlegmon following laparoscopic sacral colpopexy. Cureus 8(7) | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 569 | | | | | Nunez-Pereira, S. Lumbosacral spondylodiscitis due to rectal fistula following mesh penetration 7 years after colpopexy | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 570 | | | | | Boyd, B. Fungal Lumbosacral Osteomyelitis after robotic assisted laparoscopic sacrocolpopexy. Female Pelvi Med Reconst Surg. 2018 Nov/Dec; 24(6) | | R, UP, I, H | Irrelevant Fed. R. Evid. 401/402 Plaintiff has failed to properly identify the exhibit because the stated document was not MDL produced. |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 571 | | | | | Gungor, U. Long-Term Follow-up of a Patient with Spondylodiskitis After Laparoscopic Sacrocolpopexy: An unusual complication. Urologia International Nov. 28, 2018 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 572 | | | | | Miksic, N. Bacteroidal Fragilis Sacral Spondylodiscitis and Epidural Abscess after Sacrocolpopexy. Journal of International Medical Research 2019, Vol 47(9) 4568-84 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 573 | | | | | Qu, DC. Management of lumbar spondylodiscitis developing after laparoscopic sacrohysteropexy with a mesh - A case report and review of the literature. Medicine Dec 2019: Vol. 98 - Issue 49 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 574 | | | | | Frederick, R.W. Osseous Complications after transvaginal bone anchor fixationin female pelvic reconstructive surgery. J. Urology (2004) 4:051 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 575 | | | | | Gamaletsou, M. Candida Osteomyelitis-Analysis of 207 Pediatric and Adult Cases. Clinical Infectious Diseases 2012:55:(10):1338-51 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 576 | | | | | Gupta, A. Long-term outcome of pyogenic vertebral osteomyelits - a cohort study of 260 patients. | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 577 | | | | | Mattox. T. Infected abdominal sacrocolpopexies: diagnosis and treatment. Int Urogynecol J (2004) 15: 319-23 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 578 | | | | | McHenry, R. Vertebral Osteomyelitis-long term oucome for 253 patients from 7 Cleveland Area Hospitals. Clinical Infectious Diseases 2002;34:1342-50 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 579 | | | | | Slenker, A. Two hundred and eleven cases of Candida osteomyelitis: 17 case reports and review of the literature Diagnostic Microbiology and Infectious Disease 73 (2012) 89-93 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Best Evidence Rule - Fed. R. Evid. 1002 document altered by plaintiff's counsel<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 580 | | | | | Coloplast Restorelle Y IFU Mar 2016 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 581 | | | | | Emails re Restorelle AER Complaints | CP MDL 2387 01188931-937 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 582 | | | | | Emails re Restorelle AER Complaints | CP MDL 2387 01188942-945 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 583 | | | | | Emails re Restorelle AER Complaints | CP MDL 2387 01188956-958 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 584 | | | | | Emails re Restorelle AER Complaints | CP MDL 2387 01188967-989 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match |
| 585 | | | | | Powerpoint "The Uses of Meshes in Vaginal Prolapse Repair" | | R, UP, I, H | Irrelevant Fed. R. Evid. 401/402<br>Plaintiff has failed to properly identify the exhibit because the stated document was not MDL produced. |
| 586 | | | | | Powrpoint "Mesh Shrinkage: How to assess, how to prevent, how to manage" | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 587 | | | | | Powerpoint titled "Long-term Inertness of Meshes" by B. Klosterhalfen | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 588 | | | | | Peggy Pence- Expert Report | | R, UP, I, H | Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 589 | | | | | Appendix A Peggy Pence CV | | I, R, UP | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 590 | | | | | Appendix B: Testimonial History and Compensation Statement | | I, R, UP | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 591 | | | | | Appendix C:Reliance List | | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 592 | | | | | Coloplast EXHIBIT 3, Part A: -MAUDE Database/MDR Reports Summary: Most Commonly Reported Adverse Events for GYNECARE TVT/TVT-O | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 593 | | | | | Coloplast EXHIBIT 3, Part B: MAUDE Database/MDR Reports Search Methodology and Tabulations: Most Commonly Reported Adverse Events for GYNECARE TVT/TVT-O | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 594 | | | | | Coloplast EXHIBIT 4, Part A:MAUDE Database/MDR Reports Summary: GYNEMESH PS, PROLIFT, PROLIFT+M and Other Relevant POP Repair Meshes | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 595 | | | | | Coloplast EXHIBIT 4, Part B: MAUDE Database/MDR Reports Search/Review Methodology and Individual Report Tabulations: GYNEMESH PS, PROLIFT, PROLIFT+M and Other Relevant POP Repair Meshes | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 596 | | | | | Coloplast Exhibits 1 and 2 COLOPLAST MESH SLINGS AND POP MESH IMPLANTS TABULATION OF SAFETY INFORMATION | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 597 | | | | | Deposition of Rosenzweig | | H, I, R, UP | Overbroad<br>Adresses Adverse Events Other than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 598 | | | | | Ex A Rosenzweig CV-Rosenzweig | | I, R, P | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 599 | | | | | Ex B RosenzweigTestimonial_History-Rosenzweig | | I, R, P | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 600 | | | | | Ex C Rosenzweig Reliance-Rosenzweig | | I, R, P | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 601 | | | | | Expert Report Aris Altis Supris -Rosenzweig | | H, I, R, UP | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 602 | | | | | Expert Report POP- Rosenzweig | | H, I, R, UP | Overbroad<br>Adresses Adverse Events Other than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 603 | | | | | T Sling Report-Rosenzweig | | H, I, R, UP | Overbroad<br>Adresses Adverse Events Other than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 604 | | | | | doc showed what anti-oxidants were present in Restorelle. | CP MDL 2387 00323065-00323086 | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 605 | | | | | issues with shelf life/degradation  Ref 82 | CP MDL 2387 00207365 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a).<br>Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match. |
| 606 | | | | | 753 failed mechanical testing indicative of degradation Ref 85 | CP MDL 2387 00212747-753 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a). |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 607 | 6/11/21 | | | | aware of foreign body response attack on PP and degradation | Ref 95 CP MDL 2387 02261563 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 608 | 6/1/21 | 6/1/21 | Dr. Mays | | Ref 96 aware of Clave article (PP mesh is not inert) but continued to sell PP | CP MDL 2387 01048226 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 609 | | | | | | CP MDL 2387 01424230 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Best Evidence Rule FRE 1002 document altered by plaintiff's counsel |
| 610 | | | | | Email from Karen Miller RE: Complaints Trending & Analysis | CP MDL 2387 00403059 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid 403/611(a) Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein Best Evidence Rule FRE 1002  document altered by plaintiff's counsel |
| 611 | | | | | IFU Mastertext | CP MDL 2387 00633016 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 612 | | | | | IFU Mastertext 1-31-10 | CP MDL 2387 00633018 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 613 | | | | | IFU Mastertext Rev B with editing | CP MDL 2387 00633035 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 614 | | | | | IFU Mastertext Rev B Sept 2011 | CP MDL 2387 00633046 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 615 | | | | | IFU Mastertext Rev B March 2011 | CP MDL 2387 00633050 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid 403/611(a) Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 616 | | | | | IFU Restorelle - proposed change in Oct 2012 | CP MDL 2387 01424256 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Best Evidence Rule FRE 1002 document altered by plaintiff's counsel |
| 617 | | | | | Mpathy Medical IFU for Restorelle | CP MDL 2387 00896579 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 618 | | | | | Restorelle understanding Moalli 1 | CP MDL 2387 00042283 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 |
| 619 | | | | | 03-29-12 Restorelle Response Polypropelene 1 | CP MDL 2387 00002976 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 |
| 620 | | | | | Restorelle handling objections w BSC Lite Klosterhalfen 1 | CP MDL 2387 00050312 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 621 | | | | | Restorelle Moalli 5 | CP MDL 2387 00048535 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 |
| 622 | | | | | Restorelle Moalli 6 | CP MDL 2387 00048539 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 |
| 623 | | | | | Restorelle moalli 12 | CP MDL 2387 00108060 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid 403 Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Misleading - Fed. R. Evid. 403/611(a) Hearsay within Hearsay - Fed. R. Evid. 805 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 624 | | | | | Restorelle Ostergard 6 | CP MDL 2387 00056638 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant - Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |
| 625 | | | | | Restorelle Ostergard 9 | CP MDL 2387 01321754 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/ Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Misleading - Fed. R. Evid. 403/611(a) |
| 626 | | | | | Restorelle Polypropelene 5 | CP MDL 2387 00189172 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading Fed. R. Evid. 403/611 (a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 627 | | | | | Restorelle Polypropelene 6 | CP MDL 2387 00190584 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Misleading Fed. R. Evid. 403/611 (a)<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Subsequent Remedial Measures - Fed. R. Evid. 407 |
| 628 | | | | | Restorelle refuting BSC claims Ostergard 2 | CP MDL 2387 00052049 | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff has failed to properly identify the exhibit because the stated Bates range and exchanged pdf image do not match.<br>Addresses Adverse Events Other than Plaintiff's Alleged Injuries<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 629 | | | | | Moalli PP Women's Institute stiffness 4 | CP MDL 2387 00045467 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 630 | | | | | H_Novasilk Restorelle Stiffness and admitting to permanent deformation_ | CP MDL 2387 00781090 | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 631 | | | | | Polypropylene as a reinforcement in pelvic surgery | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 632 | | | | | J. WESLEY ALEXANDER, M.D., Role of Suture Materials in the Development of Wound Infection | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 633 | | | | | AUGS Pelvic Floor Registry | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 634 | | | | | Coughlin, R.W. Surface roughness enhances upward migration of bacteria on polymer fibers above liquid cultures | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 635 | | | | | Cundiff, G. Risk Factors for mesh_suture erosion following sacral colpopexy | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 636 | | | | | Goldberg, R.P. et al. Incidence of pubic osteoymyelitis after bladder neck suspension using bone anchors 2003 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 637 | | | | | Henry Stanley, M.J. Bacterial contamination of surgical suture resembles a biofilm | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 638 | | | | | Higgs_et_al. Long-term review of laparoscopic sacrocolpopexy | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 639 | | | | | Koakutsu, T. Osteomyelitis of the Pubic Symphysis as a Complication of Bladder Neck Suspension Procedure with Use of Bone Anchors-A Case Report_2013 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 640 | | | | | Long, J.B. Actinomyces meyeri osteomyelitis of the symphysis pubis_2007 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 641 | | | | | Lucot-2018-Safety of Vag Mesh Surg Vs Laparoscopic Mesh | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 642 | | | | | Mahmoud, W.M. et al. Migration of bacteria along synthetic polymeric fibers_1993 | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 643 | | | | | NICE, sacrocolpopexy-using-mesh-to-repair-vaginal-vault-prolapse-pdf-1899872166977989 | | R, UP, I, H | Evidence about foreign regulatory standards, actions, or labeling<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 644 | | | | | NICE INTERVENTIONAL PROCEDURES PROGRAMME | | R, UP, I, H | Evidence about foreign regulatory standards, actions, or labeling<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 645 | | | | | Salamon, C.G. _Sexual function Before and 1 Year After Laparoscopic Sacrocolpopexy_2014 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 646 | | | | | Salamon, C.G. Propsective study of an ultra-lightweight polypropylene Y mesh for robotic sacrocolpopexy_2012 | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 647 | | | | | Salmon, M.M. Lumbosacral spondylodiscitis-an unreported complication of sacrocolpopexy | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 648 | | | | | Ugurlucan, F., et al. Long-Term Follow-Up of Patient with Spondylodiscitis after Laparoscopic Sacrocolpopexy | | R, UP, I, H | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 649 | | | | | BSCM20500004506 - Bisell Profax 6523 MSDS_July_2010 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 650 | | | | | Coloplast Restorelle Y IFU Mar 2016 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 651 | | | | | Restorelle Erosion Slide (previous version) | CP MDL 2387 00001664 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 652 | | | | | Restorelle Erosion Slide 2 (updated clinical reference) 2012.10.24 | CP MDL 2387 00001666 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 |
| 653 | | | | | Deposition of Ostergard | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 654 | | | | | Ostergard 01 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 655 | | | | | Ostergard 02 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 656 | | | | | Ostergard 03 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 657 | | | | | Ostergard 04 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 658 | | | | | Ostergard 05 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 659 | | | | | Ostergard 06 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>See also objections made to Plaintiff's deposition designations from the Kerkvliet and Klous transcripts and specific objections to associated exhibits |
| 660 | | | | | Ostergard 07 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 661 | | | | | Ostergard 08 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 662 | | | | | Ostergard 09 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 663 | | | | | Ostergard 10 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 664 | | | | | Ostergard 11 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 665 | | | | | Ostergard 12 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 666 | | | | | Ostergard 13 | | BSC adopts and incorporates by reference the objections made by Coloplast | Irrelevant – Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 667 | | | | | Ostergard 14 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 668 | | | | | Ostergard 15 | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant – Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 669 | | | | | Ostergard 16 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 670 | | | | | Ostergard 17 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Adverse Events Other Than Plaintiff's Alleged Injuries<br>Spontaneous or Uncontrolled Adverse Event Reports/Causality Assessments Therein<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 671 | | | | | Ostergard 18 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 672 | | | | | Ostergard 19 | | BSC adopts and incorporates by reference the objections made by Coloplast | Addresses Other Claims, Lawsuits, Government Investigations<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 673 | | | | | Ostergard 20 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 674 | | | | | Ostergard 21 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 675 | | | | | Ostergard 22 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 676 | | | | | Ostergard 23 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injurie |
| 677 | | | | | Ostergard 24 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 678 | | | | | Expert Report of Donald Ostergard, MD | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Overbroad Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 679 | | | | | Curriculum Vitae for Donald Ostergard, MD | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 680 | | | | | H_Novasilk Restorelle Stiffness and admitting to permanent deformation_CP MDL 2387 00781090 | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 681 | 6/10/21 | | | | Wang et al., Degradation resistance of PVDF mesh in vivo in comparison to PP mesh | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 682 | | | | | J. M. Anderson, A. Rodriguez, and D. T. Chang, "Foreign Body Reaction to Biomaterials", Seminars in Immunology, 20(2), 86–100 (2008) | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 683 | 6/1/21 | | Dr. Mays | | A. Imel, T. Malmgren, M. Dadmun, S. Gido, and J. Mays, "In-Vivo Oxidative Degradation of Polypropylene Pelvic Mesh", Biomaterials, 73, 131 (2015); extensive peer reviewed supplementary data is available at http://dx.doi.org/10.1016/j.biomaterials.2015.09.015. | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 684 | | | | | M. Bredikhin, D. Gil, J. Rex, W. Cobb, V. Reukov, and A. Vertegel, "Anti inflammatory Coating of Hernia Repair Meshes: a 5 Rabbit Study", Hernia, https://doi.org/10.1007/s10029-020-02122-9 (2020). | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 685 | | | | | K. E. Washington, G. Quiram, A. Nguyen, R. N. Kularatne, M. Minary-Jolandan, P. Zimmern, and M. C. Stefan, ACS Biomaterials Science and Engineering, 3, 2598 (2017). | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 686 | | | | | Boston Scientific Corporation 10-k and Annual Report | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 687 | | | | | Coloplast Corp. Annual Reports | | BSC adopts and incorporates by reference the objections made by Coloplast | References Coloplast's Corporate Status or Financial Condition Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 688 | | | | | Gauthier et al., Transvaginal treatment of anterior and apical genital prolapse using Restorelle direct fix: an observational study of medium-term complications and outcomes (2018) | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 689 | | | | | Ferry et al., Transvaginal treatment of anterior and apical genital prolapses using an Ultra lightweight mesh: Restorelle® Direct Fix™. A retrospective study on feasibility and morbidity | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1000 | | | | | Connor Dep. (Vol. 4) 387:4-8. | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1001 | | | | | Emedicine-Medscape.com (2013) Burch Colposuspension | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1002 | | | | | Emedicine-Medscape.com (2013) Vaginal Sling Procedures | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1003 | | | | | BSC Women's Health Sales Training Program | BSCM06300021197 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1004 | | | | | Pre-Pubic Approach to Mid-Urethral Slings: 3-month Interim Report on PeriOperative Experience and Complications by Cholhan HJ | BSCM05300048255, at -258 & 259 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1005 | | | | | A Prospective, Single-Arm, Post Market Clinical Study to Evaluate a Mid- Urethral Vaginal Tape Procedure with a Pre-Pubic Delivery Approach, for the Treatment of Stress Urinary Incontinence. Study Synopsis Report | BSCM04800061797 at 802-803 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1006 | | | | | Dep. of Roger Goldberg 368:23-369:8; Goldberg Dep. 387:8-21. | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Other Claims, Lawsuits, Government Investigations Hearsay - Fed. R. Evid. 802 Inadequate Foundation - Fed. R. Evid. 602 Only Part of Relevant Document Introduced - Fed. R. Evid. 106 |
| 1007 | | | | | Sternschuss et al., *Post-Implantation Alterations of Polypropylene in the Human*, 188 J. UROL. 27 (2012). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Culmulative - Fed. R. Evid. 403/611(a)(2) |
| 1008 | | | . | . | Coda A, Hernia 2003;7:29; Jongebloed, WL, *Degradation of Polypropylene in the Human Eye: A SEM Study*, 64 DOC. OPHTHALMOL. 143-152 (1986); | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1009 | | | . | | Skrypunch, OW, Giant Papillary Conjunctivitis from an Exposed Prolene Suture, 21:5 Can. J. Ophthalmol. 189-92 (1986). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1010 | | | | | Costello et al., *Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient*, SURGICAL INNOVATION 168-176 (2007). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1011 | 6/1/2021 | | Dr. Mays | | Clave et. al, *Polypropylene As A Reinforcement In Pelvic Surgery Is Not Inert: Comparative Analysis of 100 Explants*, 21 INT. UROGYNECOL. J. 261-70 (2010). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1012 | | | | | Schneider, *Long Term Performance of Polypropylene Geosynthetics. Durability and Aging of Geosynthetics*, 95-109 (Elsevier 1989). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1013 | | | | | Strus et al., *The In Vitro Effect of Hydrogen Peroxide in Vaginal Microbial Communities*, 48:1 FEMS IMMUNOL. MED. MICROBIOL. 56-63 (2006). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1014 | | | | | Strus et al., *Hydrogen Peroxide Produced by Lactobacillus Species as a Regulatory Molecule for Vaginal Micro-flora*, 56 MED. DOSW. MIKROBIOL. 1:67-77 (2004). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1015 | | | | | Moon, *Occurrence and Accumulation Patterns of Polycyclic Aromatic Hydrocarbons and Synthetic Musk Compounds in Adipose Tissues of Korean Females*, 86 CHEMOSPHERE 485-90 (2012). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1016 | | | | | Peoples et al., *Determination of Volatile Purgeable Halogenated Hydrocarbon in Human Adipose Tissue and Blood Stream*, 23:1 BULLETIN ENV. CONTAM. & TOX. 244-49 (1979). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1017 | | | | | Anderson, *Utilization of Adipose Tissue Biopsy and Characterizing Human Halogenated Hydrocarbon Exposure*, 60 Env. Health Persp. 127-31 (1985). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1018 | | | | | Das et al., *Review Article: Microbial Degradation of Petroleum Hydrocarbon Contaminants: an Overview*, 941810 J. Biotech. Res. Int'l 1-13 (2011). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1019 | | | | | Lithner et al., *Environmental and Health Hazards of Chemicals in Plastic Polymers and Products*, at 4 (2011) (citations omitted). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1020 | 6/10/21 | | Dr. Freeman | | Liebert et al., *Subcutaneous Implants of Polypropylene Filaments* , 10 J. BIOMED. MATER. RES. 939-51 (1976); Williams, *Review of Biodegradation of Surgical Polymers* , 17 J. Materials Sci. 1233-46 (1982); Oswald et al., *The Deterioration of Polypropylene By Oxidative Degradation* , 5 POLYMER ENG. SCI. 152-58 (1965). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1021 | | | | | BSC Memo re Marlex HGX-030-01 | BSCM05100122946 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1022 | | | | | MSDS - Marlex | BSCM04500000465 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1023 | | | | | MSDS - Marlex (10/2007) | BSCM11500004534 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1024 | | | | | MSDS Supportive Documentation | BSCM01300000541 | I, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1025 | 6/1/21 | 6/1/21 | Dr. Mays | | Chemical Resistance of Marlex Polypropylene | CP-0091 | A, R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Best Evidence Rule FRE 1002 document altered by plaintiff's counsel Hearsay - Fed. R. Evid. 802 |
| 1026 | | | | | Dep. of Rob Miragliuolo 83:4-8; | | I, H, R UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1027 | | | | | Email from Peter Horton re PSPC HGX-03-01 | BSCM06700722580 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1028 | | | | | Email from Kenneth Daignault re: Marlex - Discussion with Phillips | BSCM04700235069 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1029 | | | | | Email from Ron Ciulla re Medical Monofilament | BSCM05300015468 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1030 | | | | | Letter from Janet McGrath to Dean Yarborough | BSCM05300017315 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1031 | | | | | Email from Charlie Smith re Polypropylene Monofilament | BSCM05300018264 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1032 | | | | | Mesh Supply/ MUS/Polyform/Pinnacle | BSCM07400016872 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1033 | | | | | Dep. of Todd McCaslin 32:15-34:7, 35:21-36:1. | | I, H, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1034 | | | | | Email from Charlie Smith re RFQ Supply Chain Mgt. Projects | BSCM04700013329 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1035 | | | | | Email from Charlie Smith re Borealis costs to date | BSCM04700139872 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1036 | | | | | Supplier Yarn Specifications | SECANTBSC00005688 | A, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1037 | | | | | Project: BSC November InvoiceProvide for polypropylene surgical mesh using a qualified fiber spinner, knitter, and medical garde polypropylene resin. | BSCM04700139874 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1038 | 6/10/21 | | | | Klinge et al., Shrinking of Polypropylene Mesh In Vivo: An Experimental Study in Dogs, 164 EUR. J. SURG. 965-69 (1998); | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 1039 | 6/10/21 | | | | Klinge et al., Foreign Body reaction to Meshes Used for the Repair of Abdominal Wall Hernias, 164 EUR. J. SURG. 951-60 (1998) | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Hearsay - Fed. R. Evid. 802 |
| 1040 | | | | | Klosterhalfen et al., The Lightweight and Large Porous Mesh Concept for Hernia Repair, 2 EXPERT REV. MED. DEVICES 103 (2005) | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1041 | | | | | Binnebosel et al., Biocompatibility of prosthetic meshes in abdominal surgery, 33 SEMIN. IMMUNOPATHOL. 235-43 (2011) | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1042 | | | | | An, Concise Review of Mechanisms of Bacterial Adhesion to Biomaterial Surfaces, 43 J. BIOMED. MATER. RES. 338-348 (1998) | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1043 | | | | | The TVM Group: J. Berrocal et al., Conceptual advances in the surgical management of genital prolapse, 33 J. GYNECOL. OBSTED. BIOL. REPROD. 557-87 (2004). | | I, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1044 | 6/8/2021 | | 6/8/2021 | | Mesh Engineering, Where are we going? Where have we been? | BSCM06100068344 | R, UP, I | Coloplast incorporates by reference the objections made by BSC |
| 1045 | | | | | Email from Katie Aloisi re FDA MedWatch: Transvaginal Placement of Surgical Mesh | BSCM06000044463 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1046 | | | | | Clinical Risk/ Benefit Analysis Advanatge System - Revised 06/25/03 | BSCM04200068587 | I, F | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1047 | | | | | Email from John Sherry re Data from drug coated mesh study - opportunity is emerging | BSCM04800065537 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1048 | | | | | Anti-Infection Mesh for PFR, Outline for discussion 2 Nov 2010 | BSCM07200000026 | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1049 | | | | | Email from Aaron Campbell re Voskercian | BSCM09400034031 | R, UP, I | Coloplast adopts and incorporates by reference the |
| 1050 | | | | | Note from Bill Martin re Incontinence Advisory Board Meeting, January 7, 1996 | BNG01000262 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1051 | | | | | Sling Review Meeting Notes, August 15, 1995 | BNG01000210. | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1052 | | | | | Vollebregt et al., Bacterial Colonisation of Collagen-Coated Polypropylene Vaginal Mesh: Are Additional Intraoperative Sterility Procedures Useful?, 20 INT. UROGYN. J. 1345-51 (2009). | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1053 | | | | | Shah et al., Bacteriological Analysis of Explanted Transvaginal Meshes (Abstract 1144), 189 J. UROL. e467 (2013). | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1054 | | | | | Klinge et al., Shrinking of Polypropelene Mesh in Vivo: An Experimental Study in Dogs, 164 EUR. J. SURG. 965-69 (1998); | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1055 | | | | | Jacquetin et al., Complications of Vaginal Mesh: Our Experience, 20 INT. UROGYN. J. 893-96 (2009); | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1056 | | | | | Tunn et al., Sonomorphological Evaluation of Polypropylene Mesh Implants After Vaginal Mesh Repair in Women with Cystocele or Rectocele, 29 ULTRASOUND OBSTET. GYNECOL. 449-52 (2007). | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1057 | | | | | Feiner et al., Vaginal mesh contraction: definition, clinical presentation, and management, 115(2:1) OBSTET. GYNECOL. 325-30 (2010); | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1058 | | | | | Rogo-Gupta et al., Trends in surgical mesh use for pelvic organ prolapse from 2000 to 2010, 120(5) OBSTET. GYNECOL. 1105-15 (2012). | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1059 | | | | | Marcus-Braun et al., Mesh Removal Following Transvaginal Mesh Placement: A Case Series of 104 Operations, 21 INT. UROGYNECOL. J. 423 (2010). | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1060 | | | | | Cobb et al., The Argument for Lightweight Polypropylene Mesh in Hernia Repair, 12 SURGICAL INNOVATION 63 (2005). | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1061 | 6/1/20 | | Dr. Mays | | Costello et al., Materials Characterization of Explanted Polypropylene Hernia Meshes, 83B J. BIOMEDICAL MATERIALS RES. PART B 44 (2007) | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1062 | | | | | Costello et al., Characterization of Heavyweight and Lightweight Polypropylene Prosthetic Mesh Explants from a Single Patient, 14 SURGICAL INNOVATION 168 (2007). | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1063 | | | | | Memo from Jim Goddard re Proxy Biomedical and Boston Scientific Business Review Meeting | BSCM04700136392 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1064 | | | | | Email from Brian Stillman re Polyform & contracture (Shrinkage) | BSCM07400017395 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1065 | | | | | Corona et al., Tension-free Vaginal Tapes and Pelvic Nerve Neuropathy, 15:3 J. MIN. INVAS. GYNECOL. 262-67 (2008); | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1066 | | | | | Heise et al., Mesh Inguinodynia: A New Clinical Syndrome After Inguinal Herniorrhaphy?, 187:5 J. AM. COLL. SURG. 514-18 (1998); | | R, UP, H, I | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1067 | | | | | Email from Evan Brasington re Mesh Literature Summary Project | BSCM06500079785 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1068 | 6/8/21 | 6/8/21 | Dr. Rosenzweig | | Preminary report on mesh use in pelvic reconstruction by Dr. Joseph Macaluso | BSCM04400163499 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1069 | | | | | Dep. of Janice Connor Dep. (Vol. 1) 94:20-99:9; Connor Dep. (Vol. 1) 101:15-104:7 Connor Dep. (Vol. 1) 242:4 - 245: 8; Connor Dep. (Vol. 1) 35:11–36:6; Connor Dep. (Vol. 1) 38:15 – 38:24; Connor Dep. (Vol. 1) 63:1-64:20; Connor Dep. (Vol. 1) 68:10-69:23; Connor Dep. (Vol. 1) 74:1-64:11; Connor Dep. (Vol. 1) 234:21-24, 235:1-19; Connor Dep. (Vol. 1) 226:14-24, 227:1-2; 228:5-15 | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1070 | 6/8/21 | 6/8/21 | Dr. Rosenzweig | | AUGS Inaugural Research Summit | BSCM04800072360 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1071 | | | | | 2012 National Sales Meeting January 30 - February 3, LITE PFR Training Plan & Facilitator Guide | BSCM06100209440 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1072 | | | | | Hogewoning et al., The introduction of mid-urethral slings: an evaluation of literature, 26(2) INT. UROGYNECOL. J. 229-34 (2015) ("clinicians and their professional organizations should only choose devices that have adequate clinical data to support their efficacy and safety"); | | R, UP, I, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1073 | | | | | Dep. of Donna Gardner 19:9-13; 68:15-18 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1074 | | | | | Dep. of John Sherry 100:10-16; 168:16-20 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1075 | | | | | Dep. of Doreen Rao 44:20-45:6, 45:14-46:5; Rao Dep., 79:23-81:12. | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1076 | | | | | Email from Al Intoccia re Bold Women's Plan Health Working Group | BSCM04700020525 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1077 | | | | | Advantage System Transvaginal Mid-Urethral Sling Clinical Risk/Benefit Analysis | BSCM00400001798 | No objection | Irrelevant - Fed. R. Evid. 401/402<br>Hearsay - Fed. R. Evid. 802 |
| 1078 | | | | | Email from Bob Howe re: Clinical F2 last minute change | BSCM04800066324 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1079 | | | | | Email from Janice Connor re  Literature summary review & expert summary | BSCM06100053666 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1080 | | | | | Connor Dep. (Vol. 1) 101:1-9, Connor Dep. (Vol. 1) 112:19-22, Connor Dep. (Vol. 1) 113:9-14, Connor Dep. (Vol. 1) 142:4-13, Connor Dep. (Vol. 1) 174:6-176:6, 180:1-8 (discussing Exhibit 490), Connor Dep. (Vol. 1) 182:10-18 (discussing Exhibit 490), Connor Dep. (Vol. 1) 182:19-183:1 (discussing Exhibit 490). Connor Dep. (Vol. 1) 101:15-104:7; Connor Dep. (Vol. 1) 174:6-176:6, 180:1-8 (discussing Exhibit 490); Connor Dep. (Vol. 1) 103:3-104:7; Connor Dep. (Vol. 1) 208:20-209:5; | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1081 | | | | | Dep. of Dennis Miller 126:12-127:21. | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1082 | | | | | Clinical Trials and Women's health Value, Risk, Investmnet | BSCM04800073303 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1083 | | | | | Dep. of James Goddard (Vol. 3) 98:2-7, 98:18-23. | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1084 | | | | | Dep. of Janice Connor (Vol. 3) 65:21-71:21, 73:7-74:3, 77:17-78:7, 244:21-25; Connor Dep. (Vol. 3) 256:18-257:4; 256:18-257:4.; 285; 285-86; 286; Connor Dep. (Vol. 3) 65:21-71:21, 73:7-74:3, 77:17-78:7, 244:21-25; Connor Dep. (Vol. 3) 165:21-166:23; Connor Dep. (Vol. 3) 77:22-78:7 | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1085 | | | | | SCOTTISH INDEPENDENT REVIEW, THE USE, SAFETY AND EFFICACY OF TRANSVAGINAL MESH IMPLANTS IN THE TREATMENT OF STRESS URINARY INCONTINENCE AND PELVIC ORGAN PROLAPSE IN WOMEN (2017); | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1086 | | | | | Update on Vaginal Mesh for Prolapse and Incontinence, AMERICAN UROGYNECOLOGIC SOCIETY, (Feb. 13, 2018, 10:07 AM), https://www.augs.org/update-on-vaginal-mesh-for-prolapse-and-incontinence/; | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1087 | | | | | Souders et al., The Truth Behind Transvaginal Mesh Litigation: Devices, Timelienes, and Provider Characteristics, 24(1) FEMALE PELVIC MED. RECONSTR. SURG. 21-25 (2018). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1088 | | | | | Dep. of Janice Connor (Vol. 4) 409:23-411:18; 501:22-502:12; 511:9-512:10 (discussing Exhibit 1333 describing studies for the Advantage and Lynx products).; 521:8-13 (discussing Exhibit 1335 describing studies for the Obtryx product); Connor Dep. (Vol. 4) 621:14-18.Connor Dep. (Vol. 4) 554:22-555:10, 565:2-8 (discussing Exhibit 1341 listing Pinnacle studies, and Exhibit 1344 listing Uphold studies). Connor Dep. (Vol. 4) 649:3-9, 651:8-19; Connor Dep. (Vol. 4) 476:20-478:20; 408:7-19; | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1089 | | | | | Connor Dep. (Vol. 3) 73:7-12; 65:21-67:4; 65:1-19; 73:7-74:13; 204:6-10; Connor Dep. (Vol. 3) 166:13-23; Connor Dep. (Vol. 3) 77:22-78:7; Id. 245:1-7, 255:11-20 ; Connor Dep. (Vol. 3) 80:3-81:4. | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1090 | 6/9/2021 | | Dr. Rosenzweig | | Bazi et al., Polypropylene Mid-urethral Tapes Do Not Have Similar Biologic and Biomechanical Performance in the Rat, 51 EUR. UROL. 1364-1375 (2007). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1091 | | | | | Lim et al., Do the Advantage slings work as well as the tension-free vaginal tapes?, 21(9) INT. UROGYNECOL. J. 1157-1162 (2010). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1092 | | | | | Renganathan et al., A series of Advantage suburethral slings, 31(6) J. OBSTET. GYNECOL. 521-523 (2011). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1093 | 6/8/21 | 6/8/21 | Dr. Rosenzweig | | Email from Anthony Parillo re Obtryx and Advanatge Clinical Studies | BSCM06100066376 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1094 | | | | | Vu et al., Minimal mesh repair for apical and anterior prolapse: initial anatomical and subjective outcomes, 23(12) INT. UROGYNECOL. J. 1753-61 (2012). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1095 | | | | | Email from Thalia Kodonis re Pinnacle Global ISR - Request | BSCM04800055441 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1096 | | | | | Email from Janice Connor re: Pinnacle - Coordinating Center - re: Updated Wheaton Amendment Required for BSC ISR | BSCM04800163642 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1097 | | | | | Rosenblatt et al., Multi-Center Retrospective Clinical Evaluation Of The Long Term Outcomes Following Pelvic Organ Prolapse Repair Using Pinnacle PFR Kit (Anterior Apical), AM. UROGYN. SOC. ANNUAL MEETING: CHICAGO, IL., Poster (Oct. 3-6, 2012). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1098 | | | | | Litwiller et al., Long Term Efficacy And Safety of the Obtryx (Boston Scientific Corp.) Sling for Treatment of Stress Urinary Incontinence In A Community Setting: An Analysis Of Outcomes and Quality of Life, J. PELVIC. MED. & SURG., Poster 109 (Sept. 2009) | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1099 | | | | | Serels et al., Preliminary findings with the Solyx single-incision sling system in female stress urinary incontinence, 21(5) INT. UROGYNECOL. J. 557-61 (2010) | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1100 | | | | | Lind et al., PrePubic Mid-Urethral Sling for Stress Urinary Incontinence: Prospective Single-Arm Clinical Study of Efficacy, Safety and Sexual Function – Interim Data, SOC. GYNECOL. SURGEONS ANNUAL MEETING: ORLANDO, FL., Poster (2007). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1101 | 6/9/21 | | Dr. Goldberg | | Costa, Comparisons of Safety and Efficacy of the Obtryx® Sling and AdvantageTM Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence: Propensity Matching Results in a Large International Registry, 17(6) J. MIN. INV. GYNECOL. S182 (2010). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1102 | | | | | Dep. of Janice Connor (Vol. 2) 398:19-24, 400:21-401:7; 255:2-256:12; Connor Dep. (Vol. 2) 328:20-330:24 | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1103 | | | | | Email from Brent Palmisano re Persei data to Prof. Costa evaluation | BSCM05200000734-36 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1104 | | | | | Jeffery et al., High Risk of Complications with a Single Incision Pelvic Floor Repair Kit, Results of a Retropubic Case Series, 25 INT. UROGYNECOL. J. 109-16 (2013); | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1105 | | | | | Larouche et al., Outcomes of Trocar-Guided Gynemesh PS Versus Single-Incision TrocarLess Polyform Transvaginal Mesh Procedure, 26(1) INT. UROGYNECOL. J. 71-77 (2015)). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1106 | | | | | Jirschele et al., Multicenter Prospective Trial to Evaluate Mesh Augmented Sacrospinous Hysteropexy for Uterovaginal Prolapse, 26(5) INT. UROGYNECOL. J. 743-48 (2015); | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1107 | | | | | Rivaux et al., Uterovaginal Suspension Using a Bilateral Vaginal Anterior Sacrospinous Fixation with Mesh, Preliminary Results, 22 PROG. UROL. 1077-83 (2012); | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1108 | | | | | NAT'L INST. FOR HEALTH AND CARE, TRANSVAGINAL MESH REPAIR OF ANTERIOR OR POSTERIOR VAGINAL WALL PROLAPSE, p. 1 (2017). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1109 | | | | | FRENCH NAT'L AUTH. FOR HEALTH, EVALUATION OF MESH IMPLANTS INSTALLED THROUGH THE VAGINAL APPROACH IN THE TREATMENT OF GENITAL PROLAPSE (trans., French to English) (2006) (HAS conducted this study at the request of the National College of French Gynecologists and Obstetricians and the French Association of Urology.). | | A, R, UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1110 | | | | | Committee on Gynecologic Practice Opinion, Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse, 2011 AM. COLL. OBSTET. OP. NO. 513. | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1111 | | | | | Email from Vicki Houle re IUJO: Your manuscript entitled safety and efficacy of the transobturator Obtryx Sling and Retropubic Advantage | BSCM04800085009 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1112 | | | | | Huebner et al., The Use of Graft Materials in Vaginal Pelvic Floor Surgery, 92 INT. J. GYNECOL. & OBSTET. 279-288 (2006). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1113 | | | | | 510(k) Premarket Notification for Surgical Fabrics | JOM03000196 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1114 | | | | | Email from AUANurse re HI Diane | DHS05001366 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1115 | | | | | Email from David Furr re Protogen Sling "Noise Level" | DHS07001879 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1116 | | | | | Email from AUANurse re Protogen Sling problems | DHS04001634 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1117 | | | | | Email from AUANurse re Vaginal Sling erosion with Protégé | DHS04001643 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1118 | | | | | Email from AUANurse re Protogen Complications | DHS04001644 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1119 | | | | | Memo from Susan White and Chris Barron re ProteGen Sling - Summary of Rep Interviews | DHS01001926 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1120 | | | | | Voluntary Product recall Notification Proegen Collagen Impregnated Sling Material and Vesica Sling Kits With Protegen | DHS01001587 | A, H, R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1121 | | | | | Key Points - DRAFT - April 22, 1999 | BSCM06500000261 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1122 | | | | | Email from James Goddard re Tulsa Trip Summary | BSCM07400021988-89 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1123 | | | | | Miragliuolo Dep. (Vol. 1) 389:10-11 | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1124 | | | | | Dep. of Alfred Intoccia 143:13-19. | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1125 | | | | | BSC Memo re Melting of Mesh Tang Using Hot Iron | BSCM07400006570 | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1126 | | | | | Email from Doreen Rao re: Pinnacle Mesh | BSCM07400008173 | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1127 | | | | | Meshology 101 | BSCM09300093946 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1128 | | | | | Email from Joseph Kapralick re Lynx Midurethral Slings | BSCM09300000001 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1129 | | | | | Dep. of Maya Matusovsky (Exhibit 393). | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1130 | | | | | Pinnacle Pelvic Floor Repair | BSCM00800003045, at -047 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1131 | | | | | Pinnacle Pelvic Floor Repair | BSCM00800003551, at -053 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1132 | | | | | Email from Maya Matusovsky re ACOG forum update... Vaginal Mesh: What is the state of the art? | BSCM06100034693 | I, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1133 | | | | | Pelvic Prolapse: A Patient Guide to Pelvic Floor Reconstruction | BSCM01900011105 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1134 | | | | | Email from Janice Connor re: Emailing: Prolift M vs Pinnacle00001.pdf | BSCM05100112164 | I, R. UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1135 | | | | | Pelvic Floor Repair: Literature Summary March 29, 2011 | BSCM06100053678, at -682 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1136 | | | | | Connor Dep. (Vol. 3) (Exhibits 1298) | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1137 | | | | | Connor Dep. (Vol. 3) (Exhibits 1299) | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1138 | | | | | Pinnacle Pelvic Floor Repair Kit - Anterior/Apical | BSCM05100024369, at -370 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1139 | | | | | Pinnacle Pelvic Floor Repair Kit - Anterior/Apical | BSCM06300006616, at -618. | I, R. UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1140 | | | | | 510 (k) Summary | BSCM05100000391 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1141 | | | | | Connor Depo Vol. 4 420:16-427:3. (discussing Exhibit 1326). | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1142 | | | | | Connor Dep. (Vol. 1) (Exhibit 473, at 4 n.7) | | H, I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1143 | | | | | Uphold Vaginal Support System | BSCM04100000073, at -074. | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1144 | | | | | In 2010, Iglesia et al reported a 15.6 mesh erosion rate with a dismal 40.6% cure rate. Iglesia et al., Vaginal mesh for prolapse: a randomized controlled trial, 116 (2 Pt. 1) OBSTET. GYNECOL. 293-303 (2010). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1145 | | | | | Withagen et al., Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse: a randomized controlled trial, 117 (2 Pt. 1) OBSTET. GYNECOL. 242-50 (2011); | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1146 | | | | | Nieminen et al., Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up, 203(3) AM. J. OBSTET. GYNECOL. 235e1-8 (2010). | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1147 | | | | | Tamussino et al., Tension-Free Vaginal Tape Operation: Results of the Austrian Registry, 98 OBSTET. GYNECOL. 732-36 (2001) | | H, I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1148 | | | | | Email from Janice Connor re: Obtryx/ Advantage Registry - CAR | BSCM04800008700 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1149 | | | | | Obtryx and Advantage eRegistry | BSCM04800009884 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1150 | | | | | Obtryx and Advantage eRegistry | BSCM04800009917 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1151 | | | | | Email from Blessie Concepcion re Obtryx Statistical results | BSCM12600008840 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1152 | | | | | Safety & Efficacy of the Transobturator Obtryx Sling and Retropubic Advantage Mid-Urethral Sling for the Treatment of Stress Urinary Incontinence | BSCM05200048906 | R, UP, H, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1153 | | | | | Obtryx and Advantage eRegistry, October 26, 2010 | BSCM05200049005 | R, UP, H, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1154 | | | | | Email from Linda Butcher re Obtryx Statistics May 1st | BSCM04800003553 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1155 | | | | | Email from Christine McKillop re Registry Paper | BSCM04800003230 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1156 | | | | | Email from Linda Butcher re Obtryx Statistics - urgent new data requests please!! | BSCM04800002326 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1157 | | | | | European Association of Urology, March 21-27, 2007 | BSCM04800093622 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1158 | | | | | Email from Kim Matheson re New Rep Kits | BSCM06300021917 | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1159 | | | | | Offer Components Report | BSCM06300021918 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1160 | | | | | Comparisons of Safety & efficacy of the Obtryx Sling & Advanatge Mid-Urethral sling for the treatment of stress urinary incontinence: propensity matching results in a large international registry | BSCM11200016681 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1161 | | | | | 39th Global Congresss of Minimally Invasive Gynecology | BSCM06100066390 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1162 | | | | | Email from Janice Connor re Registry publication | BSCM04800001142 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1163 | | | | | Email from Vicki Houle re: Obtryx-Advantage eRegistry manuscript | BSCM12800016718 | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1164 | | | | | Shah et al., Mesh complications in female pelvic floor reconstructive surgery and their management: A systematic review, 28(2) IND. J. UROL. 129-153 (2012). | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1165 | 6/11/21 | | Dr. Cole | | Abbott et. al., Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study, 210(2) AM. J. OBSTET. GYN. 163e.1-8 (2014). | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1166 | | | | | Maher et al., Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse, Issue 2 COCHRANE DATABASE SYSTEMATIC REVS. CD012079 (2016). | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Addresses Adverse Events Other Than Plaintiff's Alleged Injuries |
| 1167 | | | | | Dietz et al., Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 23-243 | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1168 | | | | | Noblett et al., Lynx midurethral sling system: a 1-year prospective study on efficacy and safety.  Int Urogynecol J (2008) 19:1217-1221 | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1169 | | | | | Agarwala, N. A Randomized Comparison of Two Synthetic Mid-Urethral Tension-Free Slings | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1170 | 6/9/21 | | Dr. Goldberg | | Ross et al. Transobturator tape Compared With Tension-Free Vaginal Tape for Stress Incontinence. ACOG (2009) Vol. 114 No. 6 | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1171 | | | | | Email from Timothy Cody re Obtryx and Advantage Clinical Studies | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1172 | | | | | Feloa et al. Deterioration in biomechnical properties of the vagina following implantation of a high-stiffness prolapse mesh. The Authors BJOG An International Journal of Obstetrics and Gynaecology (2013) | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1173 | | | | | Liang et al. Vaginal degeneration following implantation of synthetic mesh with increased stiffness. DOI: 10.1111/1471-0528.12085 | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1174 | | | | | Brown et al. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. (Nov. 2015) American Journal of Obstetrics & Gynecology 668e.10 | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1175 | 6/8/21 | | Dr. Rosenzweig | | Nolfi et al. Host response to synthetic mesh in women with mesh complications. (Aug. 2016) American Journal of Obstetrics & Gynecology 206.e8 | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1176 | | | | | Dwyer et al. An update on slings. Current Opinion in Urology (2005) 15:244-249 | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1177 | | | | | Nilsson et al. Seven-year follow-up of the tension-free vaginal tape procedure for treatment of urinary incontinence. Vol. 104, No. 6 December 2004, American College of Obstetricians and Gynecologists. | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1178 | | | | | Klinge et al., Do Multifilament Alloplastic Meshes Increase the Infection Rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model, 63 J. BIOMED. MATER. RES. 765-71 (2002); | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1179 | | | | | Maher et al., Surgical management of pelvic organ prolapse in women, 4 COCHRANE DATABASE SYST. REV. CD004014 (2013); | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1180 | | | | | Parnell et al., Genitofemoral and Perineal Neuralgia after Transobturator Mid-urethral Sling, 119 OBSTET. GYNECOL. 428-31 (2012). | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1181 | | | | | Boyles et al., Complications associated with transobturator sling procedures, 18 INT. UROGYNECOL. J. 19-22 (2007); | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1182 | | | | | Tamussino et al., Transobturator tapes for stress urinary incontinence: Results from the Austrian registry,197 AM. J. OBSTET. GYNECOL. 634.e1-e5 (2007) | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1183 | | | | | Kuuva et al., A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure, 81(1) ACTA. OBSTET. GYNECOL. SCAND. 72-7 (2002) | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1184 | | | | | Ogah et al., Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review, 30 NEUROL. URODYN. 284-91 (2011). | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1185 | | | | | Caquant et al., Safety of Trans Vaginal Mesh procedure: Retrospective study of 684 patients, 34(4) J. OBSTET. GYNAECOL. RES. 449-56 (2008) | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1186 | | | | | Dykorn et al., TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry, 21(11) INT. UROGYNECOL. J. 1321-26 (2010). | | I, R. UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1187 | | | | | BSC Preclinical Study Synopsis | BSCM048000058558 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1188 | | | | | Deposition transcript of Evan Brasington, August 22, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1189 | | | | | Brasington Ex. 595 | BSCM07900000034 | R | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1190 | | | | | Brasington Ex. 596 | BSCM02300009533 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1191 | | | | | Brasington Ex. 597 | BSCM04400085117 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1192 | | | | | Brasington Ex. 598 | BNG01 000258 and DCF01 000645 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1193 | | | | | Brasington Ex. 599 | Bates-numbered DHS01 001926 to -001929 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1194 | | | | | Brasington Ex. 601 | BSCM04400033828 through -33830 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1195 | | | | | Deposition transcript of Evan Brasington, August 23, 2015 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1196 | | | | | Deposition transcript of Janice Connor, March 11, 2015 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1197 | | | | | Connor 1300 | BSCM05100117275 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1198 | | | | | Connor 1303 | BSCM0480000991 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1199 | | | | | Connor 1304 | BSCM09300000001 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1200 | | | | | Deposition transcript of Janice Connor, April 21, 2015 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1201 | | | | | Connor 1323 | | A, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1202 | | | | | Connor 1324 | | F, H, R. UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1203 | | | | | Connor 1328 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1204 | | | | | Connor 1329 | | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1205 | | | | | Connor 1331 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1206 | | | | | Connor 1332 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1207 | | | | | Connor 1333 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1208 | | | | | Connor 1334 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1209 | | | | | Connor 1336 | | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1210 | | | | | Connor 1337 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1211 | | | | | Connor 1338 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1212 | | | | | Deposition transcript of Janice Connor, August 13, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1213 | | | | | Connor 472 | BSCM04800058558 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1214 | | | | | Connor 479 | BSCM05600041756 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1215 | | | | | Connor 483 | BSCM04800072360 | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1216 | | | | | Connor 487 | BSCM04800000555 | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1217 | | | | | Connor 490 | BSCM04700020525 | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1218 | | | | | Connor 491 | BSCM04800066324 | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1219 | | | | | Deposition transcript of Janice Connor, August 14, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1220 | | | | | Connor 528 | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1221 | | | | | Connor 529 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1222 | | | | | Deposition transcript of Frank Zakrzewski, March 7, 2014 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1223 | | | | | Zakrzewski01 | | R | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1224 | | | | | Zakrzewski03 | | A, R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1225 | | | | | Zakrzewski04 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1226 | | | | | Zakrzewski05 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1227 | | | | | Zakrzewski07 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1228 | | | | | Zakrzewski08 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1229 | | | | | Zakrzewski13 | | A, R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1230 | | | | | Zakrzewski16 | | H, R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1231 | | | | | Zakrzewski22 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1232 | | | | | Deposition transcript of Alfred P. Intoccia, Jr., July 31, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1233 | | | | | Intoccia 451 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1234 | | | | | Intoccia 454 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1235 | | | | | Intoccia 455 | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1236 | | | | | Intoccia 460 | | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1237 | | | | | Intoccia 465 | | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1238 | | | | | Intoccia 466 | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1239 | | | | | Intoccia 467 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1240 | | | | | Intoccia 471 | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1241 | | | | | Deposition transcript of James Goddard, March 28, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1242 | | | | | Deposition transcript of James Goddard, March 29, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1243 | | | | | Goddard 43 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1244 | | | | | Deposition transcript of James Goddard, May 1st 2015 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1245 | | | | | Goddard 7 | BSCM01400000075 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1246 | | | | | Goddard 14 | BSCM01900009674 | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1247 | | | | | Goddard 6 | BSCM11800030823 | I, R. UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1248 | | | | | Deposition transcript of John Sherry, March 12, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1249 | | | | | Sherry 20A | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1250 | | | | | Deposition transcript of John Sherry, March 13, 2013 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1251 | | | | | Sherry 66 | | I, R. UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1252 | | | | | Deposition transcript of Dennis Miller, MD, May 23, 2014 | | I, R. UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1253 | | | | | Miller 1011 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1254 | | | | | Miller 1012 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1255 | | | | | Miller 1016 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1256 | | | | | Miller 1017 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1257 | | | | | Miller 1018 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1258 | | | | | Miller 1019 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1259 | | | | | Miller 1020 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1260 | | | | | Miller 1021 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1261 | | | | | Miller 1027 | | H, R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1262 | | | | | Miller 1028 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1263 | | | | | Miller 1042 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1264 | | | | | Deposition transcript of Dennis Miller, MD, November 15, 2013 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1265 | | | | | Deposition transcript of Robert T. Miragliuolo, April 24, 2013 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1266 | | | | | Miragliuolo 140 | | R | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1267 | | | | | Miragliuolo 141 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1268 | | | | | Miragliuolo 142 | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1269 | | | | | Miragliuolo 143 | | R, UP, H, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1270 | | | | | Miragliuolo 145 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1271 | | | | | Miragliuolo 147 | | I, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1272 | | | | | Miragliuolo 148 | | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1273 | | | | | Deposition transcript of Robert T. Miragliuolo, April 25, 2013 | | I, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1274 | | | | | Miragliuolo 193 | | R | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1275 | | | | | Gardner 65 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1276 | | | | | Miragliuolo 194 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1277 | | | | | Miragliuolo 195 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1278 | | | | | Miragliuolo 153 | | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1279 | | | | | Miragliuolo 146 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1280 | | | | | Deposition transcript of Doreen Rao, April 11, 2013 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1281 | | | | | Rao 102 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1282 | | | | | Rao 105 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1283 | | | | | Rao 106 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1284 | | | | | Rao 108 | | A, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1285 | | | | | Rao 119 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1286 | | | | | Deposition transcript Charles Smith, Jr., January 11, 2014 | | I, R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1287 | | | | | Smith 863 | | A, R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1288 | | | | | Smith 864 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1289 | | | | | Smith 865 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1290 | | | | | Smith 868 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1291 | | | | | Smith 869 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1292 | | | | | Smith 872 | | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1293 | | | | | Smith 873 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1294 | | | | | Deposition transcript of George W. Vialle, June 6, 2013 | | R, UP, H, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1295 | | | | | Vialle 316 | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1296 | | | | | Vialle 319 | | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1297 | | | | | Vialle 320 | | R, UP, I, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1298 | | | | | Vialle 321 | | R, UP, H, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1299 | | | | | Vialle 322 | | R, UP, H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1300 | | | | | Vialle 325 | | R, UP, I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1301 | | | | | Vialle 326 | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1302 | | | | | Peggy Pence, PhD Expert Witness Report, December 9, 2013 | | I, H, R, UP | Overbroad Irrelevant – Fed. R. Evid. 401/402 Collateral Matters - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 1303 | | | | | Pence Appendix A | | I, H, R, UP | Overbroad Irrelevant – Fed. R. Evid. 401/402 Collateral Matters - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1304 | | | | | Pence Appendix B | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1305 | | | | | Pence Appendix C | | I, H, R, UP | Overbroad<br>Irrelevant - Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1306 | | | . | | Peggy Pence PhD  - Supplemental Reliance List | | I, H, R, UP | Overbroad<br>Irrelevant - Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1307 | | | .  .   . | | Peggy Pence, PhD Expert Witness Report, November 10, 2014 | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1308 | | | | | Pence Appendix A | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1309 | | | | | Pence Appendix B | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1310 | | | | | Pence Appendix C | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1311 | | | | | Bruce Rosenzweig, MD Rule 26 Expert Report, June 4, 2018 | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1312 | | | | | Rosenzweig - Exhibit A | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1313 | | | | | Rosenzweig - Exhibit B | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1314 | | | | | Rosenzweig - Exhibit C | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1315 | | | | | Expert Report of Jimmy Mays, PhD, June 3, 2018 | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1316 | 6/1/21 | 6/1/21 | Dr. Mays | | Mays - exhibits A to C | | I, H, R, UP | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1317 | | | | | Medical Records - Brevard Health Alliance/BHA Sarno Family Medicine | BAYLESSR_SARNO FAMILY MEDICINE_00000001_00000066 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1318 | | | | | Medical Records - Florida Hospital | BAYLESSR_FLORIDAHOSPITAL_MEDICAL_00000001_00000156 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1319 | | | | | Medical Records - Florida Hospital Pathology PLTF | BAYLESSR_FHP-CO-DEF_MDR00001-00002 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1320 | | | | | Medical Records - Florida Hospital | Bayless - FloridaHosp. - 000001-000167 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1321 | | | | | Medical Records - Kathy Jones, MD | BAYLESSR_JONES_MEDICAL_00000001_00000032 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1322 | | | | | Medical Records - Kathy  Y. Jones, MD PLTF | BAYLESSR_KJONES-CO-DEF_MDR00001-00005 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1323 | | | | | Medical Records - Orange County Medical Clinic | BAYLESSR_ORANGE COUNTY_MEDICAL_00000001_00000013 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1324 | | | | | Medical Records - Orange County Medical Clinic | BAYLESSR_OCMC_MDR00001-00035 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1325 | | | | | Medical Records - Orange County Medical Clinic | Bayless - OCMC - 000001-000011 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1326 | | | | | Medical Records - Brevard Health Alliance | BAYLESSR_BHA_MDR00002-00064 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1327 | | | | | Medical Records - Brevard Health Alliance PLTF | BAYLESSR_BHA-CO-DEF_MDR00001-00017 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1328 | | | | | Medical Records - Brevard Health Alliance | Bayless - BrehardH - 000001 - 000025 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1329 | | | | | Medical Records - Orlando Urogynecology | BAYLESSR_OURO_MDR0000 2-00064 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1330 | | | | | Medical Records - Orlando Urogynecology | BAYLESSR_OURO-CO-DEF_MDR00001-00014 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1331 | | | | | Medical Records - Orlando Urogynecology | Bayless - OG_Jones - 000001 - 000031 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1332 | | | | | Medical Records - Parrish Medical Center | BAYLESSR_PARRMC_MDR0 0001-00258 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1333 | | | | | Radiology - Parrish Medical Center | BAYLESSR_PARRMC_RADM DR00001 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1334 | | | | | Medical Records - Parrish Medical Center PLTF | BAYLESSR_PMC-CO-DEF_MDR00001-00012 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1335 | | | | | Medical Records - Advent Health | BAYLESSR_ADVENTH_MDR 00001-00165 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1336 | | | | | Medical Records - Orange Blossom Family Health | BAYLESSR_OBFH_MDR00001-00022 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1337 | | | | | Medical Records - Orlando Health | BAYLESSR_ORLH_MDR00001-00095 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1338 | | | | | Radiology - Orlando Health | BAYLESSR_ORLH_RADMDR00001 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1339 | | | | | Medical Records - Coffee Regional Medical Center | BAYLESSR_COFRM_MDR00001-00036 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1340 | | | | | Medical Records - Brevard City Health Department | BAYLESSR_BCHD-CO-DEF_MDR00001-00003 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1341 | | | | | Medical Records - Brevard Health - Titusville | BAYLESSR_BHT-CO-DEF_MDR00001-00021 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1342 | | | | | Medical Records - Orlando Medical Center | BAYLESSR_OMC-CO-DEF_MDR00001-00004 | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1343 | | | | | Medical Records - Southern Georgia Medical Center | Bayless_SGMC - 000001-000008 | R, UP, violation of Rule 26 | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805<br>Produced past the discovery cut-off<br>Incomplete |
| 1344 | | | | | Medical Records - Coloplast Corporation PRODUCED RECORDS 1 - 2063 | | Need specificity | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Overbroad<br>Hearsay within Hearsay - Fed. R. Evid. 805)<br>Unidentified Handwriting in Document - Fed. R. Evid. 802 |
| 1345 | | | | | Billing - Brevard Health Alliance | BAYLESSR_BHA_BIL00001-00003 | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1346 | | | | | Billing - Advent Health | BAYLESSR_ADVENTH_BIL0 0001-00010 | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1347 | | | | | Billing - Orange Blossom Family Health | BAYLESSR_OBFH_BIL00001-00002 | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1348 | | | | | Billing - Coffee Regional Medical Center | BAYLESSR_COFRM_BIL0000 1-00002 | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1349 | | | | | Billing - Orlando Urogynecology | BAYLESSR_OURO_BIL00001-00003 | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid 403<br>Hearsay - Fed. R. Evid. 802<br>Hearsay within Hearsay - Fed. R. Evid. 805 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1350 | | | | | Billing - Parrish Medical Center | BAYLESSR_PARRMC_BIL000 01-00013 | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1351 | | | | | Billing - Orlando Health | BAYLESSR_ORLH_BIL00001-00008 | I, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 |
| 1352 | | | | | Billing - South Georgia Medical Center | Bayless_SGMC_Billing - 000001-000004 | R, UP, violation of Rule 26 | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Hearsay - Fed. R. Evid. 802 Hearsay within Hearsay - Fed. R. Evid. 805 Produced past the discovery cut-off Incomplete |
| 1353 | | | | | Deposition Transcript and Exhibits of Joseph T. Stubbs III, MD | | I, H | Overbroad Irrelevant – Fed. R. Evid. 401/402 Collateral Matters - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 1354 | | | | | Stubbs01 | | I, H | Overbroad Irrelevant – Fed. R. Evid. 401/402 Collateral Matters - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 1355 | | | | | Deposition Transcript and Exhibits of Kathy Jones, MD | | I, H | Overbroad Irrelevant – Fed. R. Evid. 401/402 Collateral Matters - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid 403 Misleading - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 |
| 1356 | | | | | Jones01 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1357 | | | | | Jones02 | | R, UP, I | Collateral Matters - Fed. R. Evid. 403/611/1 Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 Lacks Foundation - Fed. R. Evid. 602 |
| 1358 | | | | | Jones03 | | No objection | Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1359 | | | | | Jones04 | | No objection | Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Overbroad Lacks Foundation - Fed. R. Evid. 602 |
| 1360 | | | | | Jones05 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1361 | | | | | Jones06 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1362 | | | | | Jones07 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1363 | | | | | Jones08 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1364 | | | | | Jones09 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1365 | | | | | Jones10 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1366 | | | | | Jones11 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a) Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1367 | | | | | Jones12 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1368 | | | | | Jones13 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1369 | | | | | Jones14 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1370 | | | | | Jones15 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1371 | | | | | Jones16 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1372 | | | | | Jones17 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1373 | | | | | Jones18 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1374 | | | | | Jones19 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1375 | | | | | Jones20 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1376 | | | | | Deposition Transcript and Exhibits of Roger P. Goldberg, MD | | I, H, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1377 | | | | | Goldberg01 | | R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1378 | | | | | Goldberg02 | | H | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1379 | | | | | Deposition Transcript and Exhibits of Raeann Bayless | | I, H, R, UP (portions) | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1380 | | | | | Bayless01 | | R, UP | Irrelevant - Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1381 | | | | | Bayless02 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1382 | | | | | Bayless03 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1383 | | | | | Bayless04 | | No objection | Addresses Adverse Events Other than Plaintiff's Alleged Injuries<br>Cumulative - Fed. R. Evid. 403/611(a)(2)<br>Collateral Matters - Fed. R. Evid. 403/611(a)(2) |
| 1384 | | | | | Bayless05 | | R | Irrelevant - Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1385 | | | | | Bayless06 | | No objection | Irrelevant - Fed. R. Evid. 401/402 |
| 1386 | | | | | Bayless07 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1387 | | | | | Bayless08 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1388 | | | | | Bayless09 | | No objection | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Hearsay - Fed. R. Evid. 802<br>Misleading - Fed. R. Evid. 403/611(a) |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1389 | | | | | Expert Report of Bruce Rosenzweig, M.D. (Case-Specific) | | I, H, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1390 | | | | | Dr. Rosenzweig - CV | | I, H, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1391 | | | | | Dr. Rosenzweig - Reliance list | | I, H, R, UP | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1392 | | | | | Rule 26 Expert report of Joseph T. Stubbs III, MD (COLOPLAST) | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1393 | | | | | Dr. Stubbs - Reliance List | | BSC adopts and incorporates by reference the objections made by Coloplast | Overbroad<br>Irrelevant – Fed. R. Evid. 401/402<br>Collateral Matters - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403<br>Misleading - Fed. R. Evid. 403/611(a)<br>Hearsay - Fed. R. Evid. 802 |
| 1394 | | | | | Rule 26 Expert report of Roger P. Goldberg, MD (BOSTON) | | No objection | Irrelevant - Fed. R. Evid. 401/402<br>Hearsay - Fed. R. Evid. 802 |
| 1395 | 6/9/21 | 6/9/21 | Dr. Goldberg | | Dr. Goldberg - CV | | No objection | Irrelevant - Fed. R. Evid. 401/402<br>Hearsay - Fed. R. Evid. 802 |
| 1396 | | | | | Dr. Goldberg - Materials Reviewed | | No objection | Irrelevant - Fed. R. Evid. 401/402<br>Hearsay - Fed. R. Evid. 802 |
| 1397 | | | | | Plaintiff's Response to Defendant Boston Scientific Corporations Request for Admission | | I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1398 | | | | | Plaintiff's Response to Defendant Boston Scientific Corporations Request for Interrogatories | | I | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1399 | | | | | Defendant Boston Scientific Corporation's Objections and Responses to Plaintiff's Request for Production | | I, R, UP | Coloplast adopts and incorporates by reference the objections made by BSC |
| 1400 | | | | | Defendant Boston Scientific Corporation's Objections and Responses to Plaintiff's Interrogatories | | No objection | Irrelevant - Fed. R. Evid. 401/402<br>Hearsay - Fed. R. Evid. 802 |
| 1401 | | | | | Defendant Coloplast Corp.'s Objections and Responses to Plaintiff's Interrogatories | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)<br>Irrelevant - Fed. R. Evid. 401/402<br>Misleading - Fed. R. Evid. 403/611(a)<br>Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1402 | | | | | Defendant Coloplast Corp.'s Objections and Responses to Request for Admission | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1403 | | | | | Defendant Coloplast Corp.'s Objections and Responses to Request for Production | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1404 | | | | | Defendant's Fact Sheet - Boston Scientific Corporation | | No objection | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1405 | | | | | Defendant's Fact Sheet - Colopast Corp. | | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a)(2) Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1406 | | | | | Coloplast Corp. DFS Production Documents | CP MDL 2387 BAYLESS 1000001 | BSC adopts and incorporates by reference the objections made by Coloplast | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant – Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1407 | | | | | CPMDL2387Bayless_2000000001 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1408 | | | | | CPMDL2387Bayless_2000000003 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1409 | | | | | CPMDL2387Bayless_2000000005 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1410 | | | | | CPMDL2387Bayless_2000000006 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1411 | | | | | CPMDL2387Bayless_2000000009 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1412 | | | | | CPMDL2387Bayless_2000000011 | | BSC adopts and incorporates by reference the objections made by Coloplast | Hearsay - Fed. R. Evid. 802 Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1413 | | | | | Plaintiff Profile Form of Raeann Bayless | | No objection | Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1414 | | | | | Boston Scientific Corp. Plaintiff Fact Sheet, Authorizations and Responses to Document Requests for Raeann Bayless | | Need specificity | Irrelevant - Fed. R. Evid. 401/402 Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1415 | | | | | Exemplar - Advantage Fit | | No objection to correct device | Irrelevant - Fed. R. Evid. 401/402 Hearsay - Fed. R. Evid. 802 |
| 1416 | | | | | Exemplar - Restorelle Y | | BSC adopts and incorporates by reference the objections made by Coloplast | No objection to correct device |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witnesses | Objections / stipulated Admissions | Description of Exhibit | Bates Numbers | Boston Scientific Corp.'s Objections | Coloplast Corp.'s Objections |
|---|---|---|---|---|---|---|---|---|
| 1417 | 6/7/21 | 6/7/21 | Raeann Bayless | - | Plaintiff's photographs / Family photographs | | I, R. UP, H | Plaintiff's identification of her purported exhibit is too vague and imprecise for Coloplast Corp. to reasonably understand the exhibit and submit its objection. Accordingly, Coloplast reserves its right to object after Plaintiff properly and specifically identifies her exhibits such that the exhibit is reasonably identifiable. |
| 1418 | | | | | Demonstrative - Medical drawings | | I, R. UP, H | Plaintiff's identification of her purported exhibit is too vague and imprecise for Coloplast Corp. to reasonably understand the exhibit and submit its objection. Accordingly, Coloplast reserves its right to object after Plaintiff properly and specifically identifies her exhibits such that the exhibit is reasonably identifiable. |
| 1419 | | | | | Demonstrative - Videos | | I, R. UP, H | Plaintiff's identification of her purported exhibit is too vague and imprecise for Coloplast Corp. to reasonably understand the exhibit and submit its objection. Accordingly, Coloplast reserves its right to object after Plaintiff properly and specifically identifies her exhibits such that the exhibit is reasonably identifiable. |
| 1420 | | | | | Any Exhibit used or identified by Defendant Boston Scientific Corporation | | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff's identification of her purported exhibit is too vague and imprecise for Coloplast Corp. to reasonably understand the exhibit and submit its objection. Accordingly, Coloplast reserves its right to object after Plaintiff properly and specifically identifies her exhibits such that the exhibit is reasonably identifiable. |
| 1421 | | | | | Any Exhibit used or identified by Defendant Coloplast Corp. | | BSC adopts and incorporates by reference the objections made by Coloplast | Plaintiff's identification of her purported exhibit is too vague and imprecise for Coloplast Corp. to reasonably understand the exhibit and submit its objection. Accordingly, Coloplast reserves its right to object after Plaintiff properly and specifically identifies her exhibits such that the exhibit is reasonably identifiable. |
| 1422 | | | | | All discovery responses of Coloplast Corp. | | I, R, UP, H | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |
| 1423 | | | | | All discovery responses of Boston Scientific Corporation | | Need specificity | Collateral Matters - Fed. R. Evid. 403/611(a) Irrelevant - Fed. R. Evid. 401/402 Misleading - Fed. R. Evid. 403/611(a) Prejudicial/Confusion of Issues - Fed. R. Evid. 403 |